UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| ROBERT F. KENNEDY HUMAN RIGHTS; SOUTHERN BORDER COMMUNITIES COALITION; URBAN JUSTICE CENTER,<br><br>Plaintiffs,<br><br>v.<br><br>U.S. DEPARTMENT OF HOMELAND SECURITY; KRISTI NOEM, in her official capacity as Secretary of Homeland Security,<br><br>Defendants. | Civil Action No. 25-1270-ACR |

**DECLARATION OF KARLA GILBRIDE**

I, Karla Gilbride, declare as follows:

1.      I am over the age of 18 and competent to testify to the matters described below. This declaration is based on my personal knowledge and experience as counsel for Plaintiffs in the above-captioned case.

2.      Attached to this declaration as Exhibit A is a March 6, 2025 email exchange among DHS H.R. personnel, produced by Defendants in discovery in this case, redacted to remove personally identifying information.

3.      Attached to this declaration as Exhibit B is a signature page indicating approvals on a memorandum related to the reduction-in-force (RIF) conducted for the Office for Civil Rights and Civil Liberties (CRCL), Office of the Citizenship and Immigration Services Ombudsman (CISOM), and Office of the Immigration Detention Ombudsman (OIDO) produced by Defendants in discovery in this case.

1

4.      Attached to this declaration as Exhibit C are exemplar RIF notices for four CISOM employees, produced by Defendants in discovery in this case, , redacted to remove personally identifying information.

5.      Attached to this declaration as Exhibit D are exemplar RIF notices for six CRCL employees, produced by Defendants in discovery in this case, , redacted to remove personally identifying information.

6.      Attached to this declaration as Exhibit E are exemplar RIF notices for four OIDO employees, produced by Defendants in discovery in this case, , redacted to remove personally identifying information.

7.      Attached to this declaration as Exhibit F is an organizational chart for OIDO as of early March 2025, produced by Defendants in discovery in this case, , redacted to remove personally identifying information.

8.      Attached to this declaration as Exhibit G are several email exchanges among DHS personnel regarding potential reassignments for former senior employees of CRCL and CISOM, produced by Defendants in discovery in this case, , redacted to remove personally identifying information.

9.      Attached to this declaration as Exhibit H is a letter addressed to Senator Cornyn regarding a constituent who previously worked for OIDO, produced by Defendants in discovery in this case, redacted to remove personally identifying information.

10.      Attached to this declaration as Exhibit I are several questions sent by email or Teams chat by employees impacted by the RIF at CRCL, CISOM and OIDO, produced by Defendants in discovery in this case, redacted to remove personally identifying information.

11.     Attached to this declaration as Exhibit J are two email exchanges among DHS H.R. employees, produced by Defendants in discovery in this case, redacted to remove personally identifying information.

12.     Attached to this declaration as Exhibit K is a chart produced by Defendants in discovery in this case in response to Plaintiffs' Interrogatory 6.  The chart lists all complaints resolved, dismissed, or otherwise closed by CRCL between January 20, 2025 and August 13, 2025, when Defendants produced the discovery responses.  To make the closure dates easier to read in the pdf version of the chart, I reorganized the columns so that the column entitled "end" appeared immediately next to the column entitled "created."  I also sorted the data in the chart in reverse chronological order by end date, but otherwise made no alterations to the data provided in the chart by Defendants.

13.     Attached to this declaration as Exhibit L is a chart produced by Defendants in discovery in this case in response to Plaintiffs' Interrogatory 6.  The chart lists all complaints resolved, dismissed, or otherwise closed by CISOM between January 20, 2025 and August 13, 2025, when Defendants produced the discovery responses.  I sorted the data in the chart in reverse chronological order by date closed, but otherwise made no alterations to the data provided in the chart by Defendants.

14.     Attached to this declaration as Exhibit M is a chart produced by Defendants in discovery in this case in response to Plaintiffs' Interrogatory 6.  The chart lists all complaints resolved, dismissed, or otherwise closed by OIDO between January 20, 2025 and August 13, 2025, when Defendants produced the discovery responses.  I sorted the data in the chart in reverse chronological order by date closed, but otherwise made no alterations to the data provided in the chart by Defendants.

3

15.     Attached to this declaration as Exhibit N are a series of documents produced by Defendants in discovery in this case comprising internal case notes on OIDO complaints, redacted to remove personally identifying information.

16.     Attached to this declaration as Exhibit O is a document produced by Defendants in discovery in this case comprising internal case notes on a CISOM assistance request, redacted to remove personally identifying information.

17.     Attached to this declaration as Exhibit P is an email exchange between CISOM and TJ Mills, an immigration lawyer in New York, which TJ Mills forwarded to me and permitted me to use in this case, redacted to remove personally identifying information of Mr. Mills's client.

18.     Attached to this declaration as Exhibit Q are two documents produced by Defendants in discovery in this case comprising internal case notes on CISOM assistance requests, redacted to remove personally identifying information.

19.     Attached to this declaration as Exhibit R is a copy of CRCL's Investigation and Recommendation Memos Collection webpage, as retrieved from the internet and converted to pdf on January 16, 2026.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on January 16, 2026

/s/Karla Gilbride

# Exhibit A

**From:** ██████████████████████████████████████████
**Sent:** Thur 3/6/2025 9:29:58 AM Eastern Standard Time
**To:** ████████████████████████████
**Subject:** RE: TikTok for CRCL

I had already previously confirmed but was pending a decision from leadership. The soonest we can get the RIF started would be April if OPM approves our waiver request.

NBP

**From:** ██████████████████████████
**Sent:** Thursday, March 6, 2025 9:22 AM
**To:** ████████████████████████████
**Cc:** ████████████████████████
**Subject:** RE: TikTok for CRCL

████████

We don't yet know from DOGE how many positions will remain with CRCL and CISOMB but assume there will be at least some.

Likewise, we don't' have a date for RIF initiation but DOGE has indicated they want it as soon as possible.

OMP said they have been turning around requests within 24 hours so if we get our paperwork in today, we could have it back tomorrow. Agree we should do all offices together.

I will double check on the competitive area. Like you, I think it is OSEM unless it meets the criteria for a sub-competitive area then I think each is its own. Can you confirm this with OGC when you meet?

More to follow – ████████████

**From:** ██████████████████████████████
**Sent:** Thursday, March 6, 2025 9:13 AM
**To:** ████████████████████████
**Subject:** RE: TikTok for CRCL

Good morning,
Will do, you'll have later today. I am meeting with OGC at 9:30 to go over OIDO and will also discuss CRCL and CISOMB. However, I need a few questions answered (submitted them to ████, and it is my understanding that CISOMB will be included.

- Need a decision on the competitive area, currently the competitive area for both offices is OSEM. If I am adjusting the competitive area, need to know.
- How many positions will remain within CRCL and CISOMB.
- Is there a date that the RIF should begin? OMB/OPM memo says 60 days with a shortened period of 30 days if OPM gives waiver.
- Recommend we do all offices together and submit one request to OPM.

NBP

**From:** ██████████████████████████
**Sent:** Thursday, March 6, 2025 9:07 AM
**To:** ████████████████████████████
**Subject:** TikTok for CRCL

████████

Can you prepare a TikTok for CRCL like you did for OIDO?

Thank you, ████████

██████████████████████
Deputy Chief Human Capital Officer
Chief Human Capital Office/Management Directorate
Headquarters Department of Homeland Security
Email: ████████████████████████████
Teams: 771-212-7282
Mobile: 771-217-3421
6595 Springfield Center Dr., Room 67415

CONFIDENTIALITY NOTICE: This email message and all documents that accompany it are intended for the use of the individual or entity to which addressed and may contain information that is privileged, confidential or exempt from disclosure under applicable law. If the reader is not the intended recipient, any disclosure, distribution or other use of this email is prohibited. If you have received this email

message in error, please notify the sender immediately.

CONFIDENTIAL

# Exhibit B



| DEPARTMENT OF HOMELAND SECURITY RECORD OF CLEARANCE AND APPROVAL | | STORM # 25-09375 | SENIOR LIAISON OFFICER: LAWRENCE INDEX |
| --- | --- | --- | --- |
| LEAD COMPONENT: OGC | DATE SUBMITTED TO FO: 3/13/25 | | DRAFT RECEIVED DATE: 3/13/25 |

SUMMARY OF DOCUMENT: **REDUCTION IN FORCE FOR OIDO, CRCL, AND CISOMB**

| OFFICE | SIGNATURE | DATE | COMMENTS |
| --- | --- | --- | --- |
| SENIOR ADVISOR | ███ | 3/14/25 | CLEAR |
| SENIOR ADVISOR | ███ | 3/13/25 | CLEAR |
| S2  WCB | ███ | 3/18 | cleer |
| SENIOR ADVISOR | ███ | 3/18 | Clear / DOGE |
| CHIEF ADVISOR TO S1 | ███ | 3/20/25 | Clem |
| S1 | ███ | 3-20-25 | |

| AFTER REVIEW RETURN TO: NANCY CLARK, EXECUTIVE SECRETARIAT | TELEPHONE 202-282-9397 |
| --- | --- |

APPROVED FOR AUTOPEN: ____ YES ____ NO  DATE AND INITIALS FOR AUTOPEN APPROVAL: _____  ☐ ☐

CONFIDENTIAL

# Exhibit C

U.S. Department of Homeland Security
Washington, DC 20528



March 21, 2025

MEMORANDUM FOR: ▮▮▮▮▮▮▮▮▮▮▮

FROM:           ▮▮▮▮▮▮▮▮▮▮
                Executive Director
                Human Resources Management & Services
                Office of the Chief Human Capital Officer

Digitally signed by NICOLE O
PERRY
Date: 2025.03.21 10:25:32
-04'00'

SUBJECT:        Reduction in Force Notice

A reduction in force within your competitive area will be conducted effective March 21, 2025. This action is a result of the dissolution of OFFICE OF THE CITIZENSHIP AND IMMIGRATION SERVICES OMBUDSMAN (CISOMB).

In accordance with Executive Order *14210, titled "Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative,"* signed by President Trump on February 11, 2025, each agency, department, or commission head, must prioritize the reduction of positions performing functions not explicitly mandated by statute or regulation. Following a comprehensive statute-by-statute analysis, positions or functions identified as non-essential or not legally mandated are subject to this RIF. It is with great regret that I must inform you that your position of REGIONAL REPRESENTATIVE (LOCAL OMBUDSM within OFFICE OF THE CITIZENSHIP AND IMMIGRATION SERVICES OMBUDSMAN (CISOMB) is being abolished, and you have been reached for reduction in force action. This memorandum constitutes a specific reduction in force (RIF) notice.

This reduction in force is being carried out in accordance with current law and regulations, which include Chapter 35 of Title 5, United States Code, 5 Code of Federal Regulations, Part 351, and OPM policy. In accordance with these provisions, you will be released from your competitive level, and you do not have assignment rights to another position in your competitive area.   Your position and all positions in your competitive level are being abolished, therefore there is no one with lower standing that you can displace in your competitive area.  As a result, you will be separated from the Federal service by reduction in force on May 23, 2025.

To conduct the RIF, the Office of the Chief Human Capital Officer (OCHCO), Human Resources Management and Services (HRMS), prepared retention registers which listed employees in retention standing order based on civil service tenure, veterans'

preference, length of Federal service and performance ratings. We used the following information to determine your retention standing as of the RIF effective date:

**Competitive Area CISOMB,** ALISO VIEJO, CA
**Type of Service:** 01-Competitive-Career
**Position Title, Series, Grade:** REGIONAL REPRESENTATIVE (LOCAL OMBUDSM, **OFFICE OF THE CITIZENSHIP AND IMMIGRATION SERVICES OMBUDSMAN (CISOMB),** GS, 0301, 14
**Competitive Level:** 0AT0
**Tenure Group and Subgroup:** Group 1 and B (Non-Preference Eligible)
**Service Computation Date (SCD):** 4/3/2010
**Latest Three Performance Evaluations:** 5
**Adjusted SCD (SCD adjusted by latest three performance ratings):** 4/3/1990

You have been reached for release from your competitive level in accordance with reduction in force regulations and procedures. You have no assignment rights to be placed in any other position in any other competitive level within your competitive area. Therefore, you will be separated from DHS at the close of business on May 23, 2025.

You are eligible to receive severance pay. We will provide your severance pay calculation no later than May 23, 2025.

Attached to this letter is an "Employee's Guide to RIF Benefits" which contains information regarding leave and other benefits available to employees separated by RIF, as well as information on the DHS Career Transition Assistance Plan. In addition, you may authorize the Human Resources Office to release your qualifications information to Federal, state and private sector agencies and organizations by completing the attached release authorization. Information regarding benefits available under the Workforce Investment Act of 1998 Program, including unemployment insurance, can be found at http://www.doleta.gov/usworkforce/WIA/planstatus.cfm.

If you resign on or before the RIF effective date of May 23, 2025, your separation will be considered voluntary. Please be advised that you may affect your appeal rights if you resign. You are strongly encouraged to contact the Human Resources Office for information if you are considering resigning during this specific notice period.

Staff of the OCHCO is available to assist you by explaining this proposed action and will provide you with copies of pertinent regulations, benefits information, or other material related to this action that you may wish to review. You are entitled to a copy of OPM's retention regulations found in 5 CFR Part 351, which will be provided to you upon request, and you may inspect the appropriate retention register through the OCHCO.

DHS-00005802

You may obtain any information in writing by sending your request to OCHCO – RIF Team, email: workforceshapinghq@hq.dhs.gov.

You have the right to appeal this action to the Merit Systems Protection Board (MSPB). Should you elect to appeal to the MSPB, your appeal must be in writing and must be submitted no later than 30 calendar days after the effective date of the reduction in force action.  An appeal form and copy of the MSPB's regulations are at www.mspb.gov. The address to which an appeal should be sent is as follows:  MSPB Washington Regional Office, 1901 S. Bell Street, Suite 950, Arlington, Virginia 22202 or email washingtonregionaloffice@mspb.gov.

Alternatively, an electronic appeal may be filed at https://e-appeal.mspb.gov/. See "How to File an Appeal" at http://www.mspb.gov/appeals/appeals.htm.  If you file an appeal the Board must serve an acknowledgement order to the following address:

John T. Koerner
Assistant General Counsel for Labor and Employment Law
General Law Division, Office of the General Counsel
U.S. Department of Homeland Security
2707 Martin Luther King Jr. Ave, SE
Mail Stop 0485
Washington, D.C.  20528
Telephone:  202-603-8038
Facsimile:  202-282-9186
John.Koerner@hq.dhs.gov

If you believe this action has been taken because of a prohibited personnel practice other than discrimination on the basis of your race, color, religion, sex, national origin, age, disability, marital status, or political affiliation, you may seek corrective action with the Office of the Special Counsel (OSC). Your decision to file an MSPB appeal at this time or to seek corrective action from the OSC is exclusive and irrevocable.  See Prohibited Personnel Practices Overview for more information about seeking corrective action.

If you believe that this action has been taken because of race, color, religion, sex (including pregnancy and gender identity), national origin, sexual orientation, physical disability, genetic information, or age, you may file a complaint with DHS's HRMS Workforce Management. This office can be reached at workforceshapinghq@hq.dhs.gov.  To initiate a complaint, you must contact a Workforce Relations Program, Employee Relations and Performance Management within 45 days of the effective date of this action.

DHS-00005803

This reduction in force action should not be considered as reflecting upon your performance or conduct. It is being taken solely due to the reduction in the number of positions as described earlier in this letter. The Department of Homeland Security (DHS) sincerely appreciates the services you have rendered during your employment, and we regret that you have been personally affected.

Please sign and return a copy of this notice to acknowledge receipt.

Attachments: RIF Information Sheet
Employee Guide to RIF Benefits
DHS Placement Programs
Reemployment Priority List Registration Form
Authorization to Release Qualifications Information

Sent by email to: ███████████████ @HQ.DHS.GOV

No hard copy to follow.

**Receipt Acknowledged:**

_____

Employee Name

_____

Employee's Signature                    Date

**RELEASE STATEMENT FOR QUALIFICATIONS INFORMATION**

Privacy Act Notice

I authorize the Department of Homeland Security (DHS) to disclose information regarding my employment qualifications to public and private employers. I will provide/have provided this information to DHS prior to my separation date, either through submission of new materials or prior application form. I understand that this authorization is voluntary. If I choose to rescind this authorization in the future, I will notify the DHS in writing.

_____

Employee Name

_____

Employee's Signature                          Date

CONFIDENTIAL

U.S. Department of Homeland Security
Washington, DC 20528



March 21, 2025

MEMORANDUM FOR: ▮▮▮▮▮▮▮▮▮▮▮▮▮

FROM:              ▮▮▮▮▮▮▮▮▮▮▮▮▮▮
                   Executive Director                    Digitally signed by NICOLE O
                                                         PERRY
                                                         Date: 2025.03.21 10:25:32
                                                         -04'00'
                   Human Resources Management & Services
                   Office of the Chief Human Capital Officer

SUBJECT:           Reduction in Force Notice

A reduction in force within your competitive area will be conducted effective March 21, 2025. This action is a result of the dissolution of OFFICE OF THE CITIZENSHIP AND IMMIGRATION SERVICES OMBUDSMAN (CISOMB).

In accordance with Executive Order *14210, titled "Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative,"* signed by President Trump on February 11, 2025, each agency, department, or commission head, must prioritize the reduction of positions performing functions not explicitly mandated by statute or regulation. Following a comprehensive statute-by-statute analysis, positions or functions identified as non-essential or not legally mandated are subject to this RIF. It is with great regret that I must inform you that your position of REGIONAL REPRESENTATIVE (LOCAL OMBUDSM within OFFICE OF THE CITIZENSHIP AND IMMIGRATION SERVICES OMBUDSMAN (CISOMB) is being abolished, and you have been reached for reduction in force action. This memorandum constitutes a specific reduction in force (RIF) notice.

This reduction in force is being carried out in accordance with current law and regulations, which include Chapter 35 of Title 5, United States Code, 5 Code of Federal Regulations, Part 351, and OPM policy. In accordance with these provisions, you will be released from your competitive level, and you do not have assignment rights to another position in your competitive area.   Your position and all positions in your competitive level are being abolished, therefore there is no one with lower standing that you can displace in your competitive area.  As a result, you will be separated from the Federal service by reduction in force on May 23, 2025.

To conduct the RIF, the Office of the Chief Human Capital Officer (OCHCO), Human Resources Management and Services (HRMS), prepared retention registers which listed employees in retention standing order based on civil service tenure, veterans'

preference, length of Federal service and performance ratings. We used the following information to determine your retention standing as of the RIF effective date:

**Competitive Area: OFFICE OF THE CITIZENSHIP AND IMMIGRATION SERVICES OMBUDSMAN (CISOMB)** SAUGUS, MA
**Type of Service:** 01-Competitive-Career
**Position Title, Series, Grade:** REGIONAL REPRESENTATIVE (LOCAL OMBUDSM, **OFFICE OF THE CITIZENSHIP AND IMMIGRATION SERVICES OMBUDSMAN (CISOMB)**, GS, 0301, 14
**Competitive Level:** 0AT0
**Tenure Group and Subgroup:** Group 1 and B (Non-Preference Eligible)
**Service Computation Date (SCD):** 9/18/2016
**Latest Three Performance Evaluations:** 4.8650000000000002
**Adjusted SCD (SCD adjusted by latest three performance ratings):** 9/18/1996

You have been reached for release from your competitive level in accordance with reduction in force regulations and procedures. You have no assignment rights to be placed in any other position in any other competitive level within your competitive area. Therefore, you will be separated from DHS at the close of business on May 23, 2025.

You are eligible to receive severance pay. We will provide your severance pay calculation no later than May 23, 2025.

Attached to this letter is an "Employee's Guide to RIF Benefits" which contains information regarding leave and other benefits available to employees separated by RIF, as well as information on the DHS Career Transition Assistance Plan. In addition, you may authorize the Human Resources Office to release your qualifications information to Federal, state and private sector agencies and organizations by completing the attached release authorization. Information regarding benefits available under the Workforce Investment Act of 1998 Program, including unemployment insurance, can be found at http://www.doleta.gov/usworkforce/WIA/planstatus.cfm.

If you resign on or before the RIF effective date of May 23, 2025, your separation will be considered voluntary. Please be advised that you may affect your appeal rights if you resign. You are strongly encouraged to contact the Human Resources Office for information if you are considering resigning during this specific notice period.

Staff of the OCHCO is available to assist you by explaining this proposed action and will provide you with copies of pertinent regulations, benefits information, or other material related to this action that you may wish to review. You are entitled to a copy of OPM's retention regulations found in 5 CFR Part 351, which will be provided to you upon

request, and you may inspect the appropriate retention register through the OCHCO. You may obtain any information in writing by sending your request to OCHCO – RIF Team, email: workforceshapinghq@hq.dhs.gov.

You have the right to appeal this action to the Merit Systems Protection Board (MSPB). Should you elect to appeal to the MSPB, your appeal must be in writing and must be submitted no later than 30 calendar days after the effective date of the reduction in force action.  An appeal form and copy of the MSPB's regulations are at www.mspb.gov. The address to which an appeal should be sent is as follows:  MSPB Washington Regional Office, 1901 S. Bell Street, Suite 950, Arlington, Virginia 22202 or email washingtonregionaloffice@mspb.gov.

Alternatively, an electronic appeal may be filed at https://e-appeal.mspb.gov/. See "How to File an Appeal" at http://www.mspb.gov/appeals/appeals.htm.  If you file an appeal the Board must serve an acknowledgement order to the following address:

John T. Koerner
Assistant General Counsel for Labor and Employment Law
General Law Division, Office of the General Counsel
U.S. Department of Homeland Security
2707 Martin Luther King Jr. Ave, SE
Mail Stop 0485
Washington, D.C.  20528
Telephone:  202-603-8038
Facsimile:  202-282-9186
John.Koerner@hq.dhs.gov

If you believe this action has been taken because of a prohibited personnel practice other than discrimination on the basis of your race, color, religion, sex, national origin, age, disability, marital status, or political affiliation, you may seek corrective action with the Office of the Special Counsel (OSC). Your decision to file an MSPB appeal at this time or to seek corrective action from the OSC is exclusive and irrevocable.  See Prohibited Personnel Practices Overview for more information about seeking corrective action.

If you believe that this action has been taken because of race, color, religion, sex (including pregnancy and gender identity), national origin, sexual orientation, physical disability, genetic information, or age, you may file a complaint with DHS's HRMS Workforce Management. This office can be reached at workforceshapinghq@hq.dhs.gov.  To initiate a complaint, you must contact a Workforce Relations Program, Employee Relations and Performance Management within 45 days of the effective date of this action.

CONFIDENTIAL

This reduction in force action should not be considered as reflecting upon your performance or conduct. It is being taken solely due to the reduction in the number of positions as described earlier in this letter. The Department of Homeland Security (DHS) sincerely appreciates the services you have rendered during your employment, and we regret that you have been personally affected.

Please sign and return a copy of this notice to acknowledge receipt.

Attachments: RIF Information Sheet
                Employee Guide to RIF Benefits
                DHS Placement Programs
                Reemployment Priority List Registration Form
                Authorization to Release Qualifications Information

Sent by email to:                 @hq.dhs.gov

No hard copy to follow.

**Receipt Acknowledged:**

_____

Employee Name

_____

Employee's Signature                 Date

**RELEASE STATEMENT FOR QUALIFICATIONS INFORMATION**

Privacy Act Notice

I authorize the Department of Homeland Security (DHS) to disclose information regarding my employment qualifications to public and private employers. I will provide/have provided this information to DHS prior to my separation date, either through submission of new materials or prior application form. I understand that this authorization is voluntary. If I choose to rescind this authorization in the future, I will notify the DHS in writing.

_____

Employee Name

_____

Employee's Signature                                    Date

DHS-00005845

U.S. Department of Homeland Security
Washington, DC 20528

 Homeland
Security

March 21, 2025

MEMORANDUM FOR:

FROM:
Executive Director
Human Resources Management & Services
Office of the Chief Human Capital Officer

Digitally signed by
Date: 2025.03.21 10:25:32
-04'00'

SUBJECT:        Reduction in Force Notice

A reduction in force within your competitive area will be conducted effective March 21, 2025. This action is a result of the dissolution of OFFICE OF THE CITIZENSHIP AND IMMIGRATION SERVICES OMBUDSMAN (CISOMB).

In accordance with Executive Order *14210, titled "Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative,"* signed by President Trump on February 11, 2025, each agency, department, or commission head, must prioritize the reduction of positions performing functions not explicitly mandated by statute or regulation. Following a comprehensive statute-by-statute analysis, positions or functions identified as non-essential or not legally mandated are subject to this RIF. It is with great regret that I must inform you that your position of REGIONAL REPRESENTATIVE (LOCAL OMBUDSM within OFFICE OF THE CITIZENSHIP AND IMMIGRATION SERVICES OMBUDSMAN (CISOMB) is being abolished, and you have been reached for reduction in force action. This memorandum constitutes a specific reduction in force (RIF) notice.

This reduction in force is being carried out in accordance with current law and regulations, which include Chapter 35 of Title 5, United States Code, 5 Code of Federal Regulations, Part 351, and OPM policy. In accordance with these provisions, you will be released from your competitive level, and you do not have assignment rights to another position in your competitive area.   Your position and all positions in your competitive level are being abolished, therefore there is no one with lower standing that you can displace in your competitive area.  As a result, you will be separated from the Federal service by reduction in force on May 23, 2025.

To conduct the RIF, the Office of the Chief Human Capital Officer (OCHCO), Human Resources Management and Services (HRMS), prepared retention registers which listed employees in retention standing order based on civil service tenure, veterans'

preference, length of Federal service and performance ratings. We used the following information to determine your retention standing as of the RIF effective date:

**Competitive Area: OFFICE OF THE CITIZENSHIP AND IMMIGRATION SERVICES OMBUDSMAN (CISOMB)** DALLAS, TX
**Type of Service:** 01-Competitive-Career
**Position Title, Series, Grade:** REGIONAL REPRESENTATIVE (LOCAL OMBUDSM, **OFFICE OF THE CITIZENSHIP AND IMMIGRATION SERVICES OMBUDSMAN (CISOMB)**, GS, 0301, 14
**Competitive Level:** 0AT0
**Tenure Group and Subgroup:** Group 1 and B (Non-Preference Eligible)
**Service Computation Date (SCD):** 6/5/2008
**Latest Three Performance Evaluations:** 4.8499999999999996
**Adjusted SCD (SCD adjusted by latest three performance ratings):** 6/5/1988

You have been reached for release from your competitive level in accordance with reduction in force regulations and procedures. You have no assignment rights to be placed in any other position in any other competitive level within your competitive area. Therefore, you will be separated from DHS at the close of business on May 23, 2025.

You are eligible to receive severance pay. We will provide your severance pay calculation no later than May 23, 2025.

Attached to this letter is an "Employee's Guide to RIF Benefits" which contains information regarding leave and other benefits available to employees separated by RIF, as well as information on the DHS Career Transition Assistance Plan. In addition, you may authorize the Human Resources Office to release your qualifications information to Federal, state and private sector agencies and organizations by completing the attached release authorization. Information regarding benefits available under the Workforce Investment Act of 1998 Program, including unemployment insurance, can be found at http://www.doleta.gov/usworkforce/WIA/planstatus.cfm.

If you resign on or before the RIF effective date of May 23, 2025, your separation will be considered voluntary. Please be advised that you may affect your appeal rights if you resign. You are strongly encouraged to contact the Human Resources Office for information if you are considering resigning during this specific notice period.

Staff of the OCHCO is available to assist you by explaining this proposed action and will provide you with copies of pertinent regulations, benefits information, or other material related to this action that you may wish to review. You are entitled to a copy of OPM's retention regulations found in 5 CFR Part 351, which will be provided to you upon

request, and you may inspect the appropriate retention register through the OCHCO. You may obtain any information in writing by sending your request to OCHCO – RIF Team, email: workforceshapinghq@hq.dhs.gov.

You have the right to appeal this action to the Merit Systems Protection Board (MSPB). Should you elect to appeal to the MSPB, your appeal must be in writing and must be submitted no later than 30 calendar days after the effective date of the reduction in force action.  An appeal form and copy of the MSPB's regulations are at www.mspb.gov. The address to which an appeal should be sent is as follows:  MSPB Washington Regional Office, 1901 S. Bell Street, Suite 950, Arlington, Virginia 22202 or email washingtonregionaloffice@mspb.gov.

Alternatively, an electronic appeal may be filed at https://e-appeal.mspb.gov/. See "How to File an Appeal" at http://www.mspb.gov/appeals/appeals.htm.  If you file an appeal the Board must serve an acknowledgement order to the following address:

John T. Koerner
Assistant General Counsel for Labor and Employment Law
General Law Division, Office of the General Counsel
U.S. Department of Homeland Security
2707 Martin Luther King Jr. Ave, SE
Mail Stop 0485
Washington, D.C.  20528
Telephone:  202-603-8038
Facsimile:  202-282-9186
John.Koerner@hq.dhs.gov

If you believe this action has been taken because of a prohibited personnel practice other than discrimination on the basis of your race, color, religion, sex, national origin, age, disability, marital status, or political affiliation, you may seek corrective action with the Office of the Special Counsel (OSC). Your decision to file an MSPB appeal at this time or to seek corrective action from the OSC is exclusive and irrevocable.  See Prohibited Personnel Practices Overview for more information about seeking corrective action.

If you believe that this action has been taken because of race, color, religion, sex (including pregnancy and gender identity), national origin, sexual orientation, physical disability, genetic information, or age, you may file a complaint with DHS's HRMS Workforce Management. This office can be reached at workforceshapinghq@hq.dhs.gov.  To initiate a complaint, you must contact a Workforce Relations Program, Employee Relations and Performance Management within 45 days of the effective date of this action.

CONFIDENTIAL

This reduction in force action should not be considered as reflecting upon your performance or conduct. It is being taken solely due to the reduction in the number of positions as described earlier in this letter. The Department of Homeland Security (DHS) sincerely appreciates the services you have rendered during your employment, and we regret that you have been personally affected.

Please sign and return a copy of this notice to acknowledge receipt.

Attachments:RIF Information Sheet
                Employee Guide to RIF Benefits
                DHS Placement Programs
                Reemployment Priority List Registration Form
                Authorization to Release Qualifications Information

Sent by email to:             @hq.dhs.gov

No hard copy to follow.

**Receipt Acknowledged:**

_____

Employee Name

_____

Employee's Signature                        Date

CONFIDENTIAL

**RELEASE STATEMENT FOR QUALIFICATIONS INFORMATION**

Privacy Act Notice

I authorize the Department of Homeland Security (DHS) to disclose information regarding my employment qualifications to public and private employers. I will provide/have provided this information to DHS prior to my separation date, either through submission of new materials or prior application form. I understand that this authorization is voluntary. If I choose to rescind this authorization in the future, I will notify the DHS in writing.

_____

Employee Name

_____

Employee's Signature                                    Date

U.S. Department of Homeland Security
Washington, DC 20528

 Homeland
Security

March 21, 2025

MEMORANDUM FOR: ███████████

FROM:          ███████████████████
               Executive Director          Date: 2025.03.21 10:25:32 -04'00'
               Human Resources Management & Services
               Office of the Chief Human Capital Officer

SUBJECT:       Reduction in Force Notice

A reduction in force within your competitive area will be conducted effective March 21, 2025. This action is a result of the dissolution of OFFICE OF THE CITIZENSHIP AND IMMIGRATION SERVICES OMBUDSMAN (CISOMB).

In accordance with Executive Order *14210, titled "Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative,"* signed by President Trump on February 11, 2025, each agency, department, or commission head, must prioritize the reduction of positions performing functions not explicitly mandated by statute or regulation. Following a comprehensive statute-by-statute analysis, positions or functions identified as non-essential or not legally mandated are subject to this RIF. It is with great regret that I must inform you that your position of REGIONAL REPRESENTATIVE (LOCAL OMBUDSM within OFFICE OF THE CITIZENSHIP AND IMMIGRATION SERVICES OMBUDSMAN (CISOMB) is being abolished, and you have been reached for reduction in force action. This memorandum constitutes a specific reduction in force (RIF) notice.

This reduction in force is being carried out in accordance with current law and regulations, which include Chapter 35 of Title 5, United States Code, 5 Code of Federal Regulations, Part 351, and OPM policy. In accordance with these provisions, you will be released from your competitive level, and you do not have assignment rights to another position in your competitive area.   Your position and all positions in your competitive level are being abolished, therefore there is no one with lower standing that you can displace in your competitive area.  As a result, you will be separated from the Federal service by reduction in force on May 23, 2025.

To conduct the RIF, the Office of the Chief Human Capital Officer (OCHCO), Human Resources Management and Services (HRMS), prepared retention registers which listed employees in retention standing order based on civil service tenure, veterans'

preference, length of Federal service and performance ratings. We used the following information to determine your retention standing as of the RIF effective date:

**Competitive Area: OFFICE OF THE CITIZENSHIP AND IMMIGRATION SERVICES OMBUDSMAN (CISOMB)** ORLANDO, FL
**Type of Service:** 01-Competitive-Career
**Position Title, Series, Grade:** REGIONAL REPRESENTATIVE (LOCAL OMBUDSM, **OFFICE OF THE CITIZENSHIP AND IMMIGRATION SERVICES OMBUDSMAN (CISOMB)**, GS, 0301, 14
**Competitive Level:** 0AT0
**Tenure Group and Subgroup:** Group 1 and B (Non-Preference Eligible)
**Service Computation Date (SCD):** 8/26/2001
**Latest Three Performance Evaluations:** 4.8550000000000004
**Adjusted SCD (SCD adjusted by latest three performance ratings):** 8/26/1981

You have been reached for release from your competitive level in accordance with reduction in force regulations and procedures. You have no assignment rights to be placed in any other position in any other competitive level within your competitive area. Therefore, you will be separated from DHS at the close of business on May 23, 2025.

You are eligible to receive severance pay. We will provide your severance pay calculation no later than May 23, 2025.

Attached to this letter is an "Employee's Guide to RIF Benefits" which contains information regarding leave and other benefits available to employees separated by RIF, as well as information on the DHS Career Transition Assistance Plan. In addition, you may authorize the Human Resources Office to release your qualifications information to Federal, state and private sector agencies and organizations by completing the attached release authorization. Information regarding benefits available under the Workforce Investment Act of 1998 Program, including unemployment insurance, can be found at http://www.doleta.gov/usworkforce/WIA/planstatus.cfm.

If you resign on or before the RIF effective date of , your separation will be considered voluntary. Please be advised that you may affect your appeal rights if you resign. You are strongly encouraged to contact the Human Resources Office for information if you are considering resigning during this specific notice period.

Staff of the OCHCO is available to assist you by explaining this proposed action and will provide you with copies of pertinent regulations, benefits information, or other material related to this action that you may wish to review. You are entitled to a copy of OPM's retention regulations found in 5 CFR Part 351, which will be provided to you upon

DHS-00005857

request, and you may inspect the appropriate retention register through the OCHCO. You may obtain any information in writing by sending your request to OCHCO – RIF Team, email: workforceshapinghq@hq.dhs.gov.

You have the right to appeal this action to the Merit Systems Protection Board (MSPB). Should you elect to appeal to the MSPB, your appeal must be in writing and must be submitted no later than 30 calendar days after the effective date of the reduction in force action. An appeal form and copy of the MSPB's regulations are at www.mspb.gov. The address to which an appeal should be sent is as follows: MSPB Washington Regional Office, 1901 S. Bell Street, Suite 950, Arlington, Virginia 22202 or email washingtonregionaloffice@mspb.gov.

Alternatively, an electronic appeal may be filed at https://e-appeal.mspb.gov/. See "How to File an Appeal" at http://www.mspb.gov/appeals/appeals.htm. If you file an appeal the Board must serve an acknowledgement order to the following address:

John T. Koerner
Assistant General Counsel for Labor and Employment Law
General Law Division, Office of the General Counsel
U.S. Department of Homeland Security
2707 Martin Luther King Jr. Ave, SE
Mail Stop 0485
Washington, D.C. 20528
Telephone: 202-603-8038
Facsimile: 202-282-9186
John.Koerner@hq.dhs.gov

If you believe this action has been taken because of a prohibited personnel practice other than discrimination on the basis of your race, color, religion, sex, national origin, age, disability, marital status, or political affiliation, you may seek corrective action with the Office of the Special Counsel (OSC). Your decision to file an MSPB appeal at this time or to seek corrective action from the OSC is exclusive and irrevocable. See Prohibited Personnel Practices Overview for more information about seeking corrective action.

If you believe that this action has been taken because of race, color, religion, sex (including pregnancy and gender identity), national origin, sexual orientation, physical disability, genetic information, or age, you may file a complaint with DHS's HRMS Workforce Management. This office can be reached at workforceshapinghq@hq.dhs.gov. To initiate a complaint, you must contact a Workforce Relations Program, Employee Relations and Performance Management within 45 days of the effective date of this action.

CONFIDENTIAL

This reduction in force action should not be considered as reflecting upon your performance or conduct. It is being taken solely due to the reduction in the number of positions as described earlier in this letter. The Department of Homeland Security (DHS) sincerely appreciates the services you have rendered during your employment, and we regret that you have been personally affected.

Please sign and return a copy of this notice to acknowledge receipt.

Attachments: RIF Information Sheet
Employee Guide to RIF Benefits
DHS Placement Programs
Reemployment Priority List Registration Form
Authorization to Release Qualifications Information

Sent by email to: █████████████████

No hard copy to follow.

**Receipt Acknowledged:**

_____

Employee Name

_____

Employee's Signature                    Date

CONFIDENTIAL

**RELEASE STATEMENT FOR QUALIFICATIONS INFORMATION**

Privacy Act Notice

I authorize the Department of Homeland Security (DHS) to disclose information regarding my employment qualifications to public and private employers. I will provide/have provided this information to DHS prior to my separation date, either through submission of new materials or prior application form. I understand that this authorization is voluntary. If I choose to rescind this authorization in the future, I will notify the DHS in writing.

_____

Employee Name

_____

Employee's Signature                                    Date

DHS-00005860

# Exhibit D

U.S. Department of Homeland Security
Washington, DC 20528



March 21, 2025

MEMORANDUM FOR ▮▮▮▮▮▮▮▮▮▮▮▮

FROM:             ▮▮▮▮▮▮▮▮▮▮▮▮
                  Executive Director            Date: 2025.03.21 10:25:32 -04'00'
                  Human Resources Management & Services
                  Office of the Chief Human Capital Officer

SUBJECT:          Reduction in Force Notice

A reduction in force within your competitive area has been conducted with an effective date of March 21, 2025. This action is a result of the dissolution of the Office of Civil Rights and Civil Liberties (CRCL).

In accordance with Executive Order 14210, titled "Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative, signed by President Trump on February 11, 2025, each agency, department, or commission head, must prioritize the reduction of positions performing functions not explicitly mandated by statute or regulation. Following a comprehensive statute-by-statute analysis, positions or functions identified as non-essential or not legally mandated are subject to this RIF. It is with great regret that I must inform you that your position of EQUAL EMPLOYMENT SPECIALIST within CRCL is being abolished, and you have been reached for reduction in force action. This memorandum constitutes a specific reduction in force (RIF) notice.

This reduction in force is being carried out in accordance with current law and regulations, which include Chapter 35 of Title 5, United States Code, 5 Code of Federal Regulations, Part 351, and internal OPM policy. In accordance with these provisions, you will be released from your competitive level, and you do not have an assignment right to another position in your competitive area. As a result, you will be separated from the Federal service by reduction in force on May 23, 2025.

To conduct the RIF, the Office of the Chief Human Capital Officer (OCHCO), Human Resources Management and Services (HRMS), prepared retention registers which listed employees in retention standing order based on civil service tenure, veterans' preference, length of Federal service and performance ratings. We used the following information to determine your retention standing as of the RIF effective date:

**Competitive Area:** CRCL WASHINGTON, DC

**Type of Service:** 01-Competitive-Career/SES-Career
**Position Title, Series, Grade:** EQUAL EMPLOYMENT SPECIALIST, 0260, GS, 14
**Competitive Level:** 00B0
**Tenure Group and Subgroup:** 1-Group 1 and B (Non-Preference Eligible)
**Service Computation Date (SCD):** 11/9/2009
**Latest Three Performance Evaluations:** 4.0724999999999998
**Adjusted SCD (SCD adjusted by latest three performance ratings):** 11/9/1993

You have been reached for release from your competitive level in accordance with reduction in force regulations and procedures. You have no assignment rights to positions at any grade level within your competitive area. Therefore, you will be separated from DHS at the close of business on May 23, 2025.

Based on your retirement eligibility, you are ineligible for severance pay, as you qualify for an immediate annuity (as defined in 5 C.F.R 550.704).

Attached to this letter is an "Employee's Guide to RIF Benefits" which contains information regarding leave and other benefits available to employees separated by RIF, as well as information on the DHS Career Transition Assistance Plan. In addition, you may authorize the Human Resources Office to release your qualifications information to Federal, state and private sector agencies and organizations by completing the attached release authorization. Information regarding benefits available under the Workforce Investment Act of 1998 Program, including unemployment insurance, can be found at http://www.doleta.gov/usworkforce/WIA/planstatus.cfm.

If you resign on or before the RIF separation date of May 23, 2025, your separation will be considered voluntary. Please be advised that you may affect your appeal rights if you resign. You are strongly encouraged to contact the Human Resources Office for information if you are considering resigning during this specific notice period.

Staff of the OCHCO is available to assist you by explaining this proposed action and will provide you with copies of pertinent regulations, benefits information, or other material related to this action that you may wish to review. You are entitled to a copy of OPM's retention regulations found in 5 CFR Part 351, which will be provided to you upon request, and you may inspect the appropriate retention register through the OCHCO. You may obtain any information in writing by sending your request to OCHCO – RIF Team, email: workforceshapinghq@hq.dhs.gov.

You have the right to appeal this action to the Merit Systems Protection Board (MSPB). Should you elect to appeal to the MSPB, your appeal must be in writing and must be submitted no later than 30 calendar days after the effective date of the reduction in force

DHS-00010840

action.  An appeal form and copy of the MSPB's regulations are at www.mspb.gov. The address to which an appeal should be sent is as follows:  MSPB Washington Regional Office, 1901 S. Bell Street, Suite 950, Arlington, Virginia 22202 or email washingtonregionaloffice@mspb.gov.

Alternatively, an electronic appeal may be filed at https://e-appeal.mspb.gov/. See "How to File an Appeal" at http://www.mspb.gov/appeals/appeals.htm.  If you file an appeal the Board must serve an acknowledgement order to the following address:

John T. Koerner
Assistant General Counsel for Labor and Employment Law
General Law Division, Office of the General Counsel
U.S. Department of Homeland Security
2707 Martin Luther King Jr. Ave, SE
Mail Stop 0485
Washington, D.C.  20528
Telephone:  202-603-8038
Facsimile:  202-282-9186
John.Koerner@hq.dhs.gov

If you believe this action has been taken because of a prohibited personnel practice other than discrimination on the basis of your race, color, religion, sex, national origin, age, disability, marital status, or political affiliation, you may seek corrective action with the Office of the Special Counsel (OSC). Your decision to file an MSPB appeal at this time or to seek corrective action from the OSC is exclusive and irrevocable.  See Prohibited Personnel Practices Overview for more information about seeking corrective action.

If you believe that this action has been taken because of race, color, religion, sex (including pregnancy and gender identity), national origin, sexual orientation, physical disability, genetic information, or age, you may file a complaint with DHS's HRMS Workforce Management. This office can be reached at workforcerelationstaskers@hq.dhs.gov.  To initiate a complaint, you must contact a Workforce Relations Program, Employee Relations and Performance Management within 45 days of the effective date of this action.

This reduction in force action should not be considered as reflecting upon your performance or conduct. It is being taken solely due to the reduction in the number of positions as described earlier in this letter. The Department of Homeland Security (DHS) sincerely appreciates the services you have rendered during your employment, and we regret that you have been personally affected.

Please sign and return a copy of this notice to acknowledge receipt.

Attachments:RIF Information Sheet
          Employee Guide to RIF Benefits
          DHS Placement Programs
          Reemployment Priority List Registration Form
          Authorization to Release Qualifications Information

Sent by email to:           @hq.dhs.gov

No hard copy to follow.

**Receipt Acknowledged:**

_____

Employee Name

_____

Employee's Signature                 Date

**RELEASE STATEMENT FOR QUALIFICATIONS INFORMATION**

Privacy Act Notice

I authorize the Department of Homeland Security (DHS) to disclose information regarding my employment qualifications to public and private employers. I will provide/have provided this information to DHS prior to my separation date, either through submission of new materials or prior application form. I understand that this authorization is voluntary. If I choose to rescind this authorization in the future, I will notify the DHS in writing.

_____

Employee Name

_____

Employee's Signature                    Date

U.S. Department of Homeland Security
Washington, DC 20528



March 21, 2025

MEMORANDUM FOR ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

FROM:
                    ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮          Date: 2025.03.21 10.25.32
                    Executive Director                    -04'00'
                    Human Resources Management & Services
                    Office of the Chief Human Capital Officer

SUBJECT:        Reduction in Force Notice

A reduction in force within your competitive area has been conducted with an effective date of March 21, 2025. This action is a result of the dissolution of the Office of Civil Rights and Civil Liberties (CRCL).

In accordance with Executive Order 14210, titled "Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative, signed by President Trump on February 11, 2025, each agency, department, or commission head, must prioritize the reduction of positions performing functions not explicitly mandated by statute or regulation. Following a comprehensive statute-by-statute analysis, positions or functions identified as non-essential or not legally mandated are subject to this RIF. It is with great regret that I must inform you that your position of EQUAL EMPLOYMENT SPECIALIST within CRCL is being abolished, and you have been reached for reduction in force action. This memorandum constitutes a specific reduction in force (RIF) notice.

This reduction in force is being carried out in accordance with current law and regulations, which include Chapter 35 of Title 5, United States Code, 5 Code of Federal Regulations, Part 351, and internal OPM policy. In accordance with these provisions, you will be released from your competitive level, and you do not have an assignment right to another position in your competitive area. As a result, you will be separated from the Federal service by reduction in force on May 23, 2025.

To conduct the RIF, the Office of the Chief Human Capital Officer (OCHCO), Human Resources Management and Services (HRMS), prepared retention registers which listed employees in retention standing order based on civil service tenure, veterans' preference, length of Federal service and performance ratings. We used the following information to determine your retention standing as of the RIF effective date:

**Competitive Area:** CRCL WASHINGTON, DC

**Type of Service:** 01-Competitive-Career/SES-Career
**Position Title, Series, Grade:** EQUAL EMPLOYMENT SPECIALIST, 0260, GS, 13
**Competitive Level:** 00B0
**Tenure Group and Subgroup:** 1-Group 1 and B (Non-Preference Eligible)
**Service Computation Date (SCD):** 11/30/2003
**Latest Three Performance Evaluations:** 4.6500000000000004
**Adjusted SCD (SCD adjusted by latest three performance ratings):** 11/30/1983

You have been reached for release from your competitive level in accordance with reduction in force regulations and procedures. You have no assignment rights to positions at any grade level within your competitive area. Therefore, you will be separated from DHS at the close of business on May 23, 2025.

Based on your retirement eligibility, you are ineligible for severance pay, as you qualify for an immediate annuity (as defined in 5 C.F.R 550.704).

Attached to this letter is an "Employee's Guide to RIF Benefits" which contains information regarding leave and other benefits available to employees separated by RIF, as well as information on the DHS Career Transition Assistance Plan. In addition, you may authorize the Human Resources Office to release your qualifications information to Federal, state and private sector agencies and organizations by completing the attached release authorization. Information regarding benefits available under the Workforce Investment Act of 1998 Program, including unemployment insurance, can be found at http://www.doleta.gov/usworkforce/WIA/planstatus.cfm.

If you resign on or before the RIF separation date of May 23, 2025, your separation will be considered voluntary. Please be advised that you may affect your appeal rights if you resign. You are strongly encouraged to contact the Human Resources Office for information if you are considering resigning during this specific notice period.

Staff of the OCHCO is available to assist you by explaining this proposed action and will provide you with copies of pertinent regulations, benefits information, or other material related to this action that you may wish to review. You are entitled to a copy of OPM's retention regulations found in 5 CFR Part 351, which will be provided to you upon request, and you may inspect the appropriate retention register through the OCHCO. You may obtain any information in writing by sending your request to OCHCO – RIF Team, email: workforceshapinghq@hq.dhs.gov.

You have the right to appeal this action to the Merit Systems Protection Board (MSPB). Should you elect to appeal to the MSPB, your appeal must be in writing and must be submitted no later than 30 calendar days after the effective date of the reduction in force

action.  An appeal form and copy of the MSPB's regulations are at www.mspb.gov. The address to which an appeal should be sent is as follows:  MSPB Washington Regional Office, 1901 S. Bell Street, Suite 950, Arlington, Virginia 22202 or email washingtonregionaloffice@mspb.gov.

Alternatively, an electronic appeal may be filed at https://e-appeal.mspb.gov/. See "How to File an Appeal" at http://www.mspb.gov/appeals/appeals.htm.  If you file an appeal the Board must serve an acknowledgement order to the following address:

John T. Koerner
Assistant General Counsel for Labor and Employment Law
General Law Division, Office of the General Counsel
U.S. Department of Homeland Security
2707 Martin Luther King Jr. Ave, SE
Mail Stop 0485
Washington, D.C.  20528
Telephone:  202-603-8038
Facsimile:  202-282-9186
John.Koerner@hq.dhs.gov

If you believe this action has been taken because of a prohibited personnel practice other than discrimination on the basis of your race, color, religion, sex, national origin, age, disability, marital status, or political affiliation, you may seek corrective action with the Office of the Special Counsel (OSC). Your decision to file an MSPB appeal at this time or to seek corrective action from the OSC is exclusive and irrevocable.  See Prohibited Personnel Practices Overview for more information about seeking corrective action.

If you believe that this action has been taken because of race, color, religion, sex (including pregnancy and gender identity), national origin, sexual orientation, physical disability, genetic information, or age, you may file a complaint with DHS's HRMS Workforce Management. This office can be reached at workforcerelationstaskers@hq.dhs.gov.  To initiate a complaint, you must contact a Workforce Relations Program, Employee Relations and Performance Management within 45 days of the effective date of this action.

This reduction in force action should not be considered as reflecting upon your performance or conduct. It is being taken solely due to the reduction in the number of positions as described earlier in this letter. The Department of Homeland Security (DHS) sincerely appreciates the services you have rendered during your employment, and we regret that you have been personally affected.

Please sign and return a copy of this notice to acknowledge receipt.

CONFIDENTIAL

Attachments: RIF Information Sheet
     Employee Guide to RIF Benefits
     DHS Placement Programs
     Reemployment Priority List Registration Form
     Authorization to Release Qualifications Information

Sent by email to:      @hq.dhs.gov

No hard copy to follow.

**Receipt Acknowledged:**

_____

Employee Name

_____

Employee's Signature        Date

DHS-00010946

**RELEASE STATEMENT FOR QUALIFICATIONS INFORMATION**

Privacy Act Notice

I authorize the Department of Homeland Security (DHS) to disclose information regarding my employment qualifications to public and private employers. I will provide/have provided this information to DHS prior to my separation date, either through submission of new materials or prior application form. I understand that this authorization is voluntary. If I choose to rescind this authorization in the future, I will notify the DHS in writing.

_____

Employee Name

_____

Employee's Signature                              Date

CONFIDENTIAL



U.S. Department of Homeland Security
Washington, DC 20528

Homeland
Security

March 21, 2025

MEMORANDUM FOR

FROM:

Executive Director                    Date: 2025.03.21 10:25:32 -04'00'
Human Resources Management & Services
Office of the Chief Human Capital Officer

SUBJECT:        Reduction in Force Notice

A reduction in force within your competitive area has been conducted with an effective date of March 21, 2025. This action is a result of the dissolution of the Office of Civil Rights and Civil Liberties (CRCL).

In accordance with Executive Order *14210, titled "Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative,* signed by President Trump on February 11, 2025, each agency, department, or commission head, must prioritize the reduction of positions performing functions not explicitly mandated by statute or regulation. Following a comprehensive statute-by-statute analysis, positions or functions identified as non-essential or not legally mandated are subject to this RIF. It is with great regret that I must inform you that your position of EQUAL EMPLOYMENT SPECIALIST within CRCL is being abolished, and you have been reached for reduction in force action. This memorandum constitutes a specific reduction in force (RIF) notice.

This reduction in force is being carried out in accordance with current law and regulations, which include Chapter 35 of Title 5, United States Code, 5 Code of Federal Regulations, Part 351, and internal OPM policy. In accordance with these provisions, you will be released from your competitive level, and you do not have an assignment right to another position in your competitive area. As a result, you will be separated from the Federal service by reduction in force on May 23, 2025.

To conduct the RIF, the Office of the Chief Human Capital Officer (OCHCO), Human Resources Management and Services (HRMS), prepared retention registers which listed employees in retention standing order based on civil service tenure, veterans' preference, length of Federal service and performance ratings. We used the following information to determine your retention standing as of the RIF effective date:

**Competitive Area:** CRCL WASHINGTON, DC

CONFIDENTIAL                                                    DHS-00011073

**Type of Service:** 01-Competitive-Career/SES-Career
**Position Title, Series, Grade:** EQUAL EMPLOYMENT SPECIALIST, 0260, GS, 11
**Competitive Level:** 00B0
**Tenure Group and Subgroup:** 1-Group 1 and B (Non-Preference Eligible)
**Service Computation Date (SCD):** 9/17/2005
**Latest Three Performance Evaluations:** 4.5024999999999995
**Adjusted SCD (SCD adjusted by latest three performance ratings):** 9/17/1985

You have been reached for release from your competitive level in accordance with reduction in force regulations and procedures. You have no assignment rights to positions at any grade level within your competitive area. Therefore, you will be separated from DHS at the close of business on May 23, 2025.

Based on your retirement eligibility, you are ineligible for severance pay, as you qualify for an immediate annuity (as defined in 5 C.F.R 550.704).

Attached to this letter is an "Employee's Guide to RIF Benefits" which contains information regarding leave and other benefits available to employees separated by RIF, as well as information on the DHS Career Transition Assistance Plan. In addition, you may authorize the Human Resources Office to release your qualifications information to Federal, state and private sector agencies and organizations by completing the attached release authorization. Information regarding benefits available under the Workforce Investment Act of 1998 Program, including unemployment insurance, can be found at http://www.doleta.gov/usworkforce/WIA/planstatus.cfm.

If you resign on or before the RIF separation date of May 23, 2025, your separation will be considered voluntary. Please be advised that you may affect your appeal rights if you resign. You are strongly encouraged to contact the Human Resources Office for information if you are considering resigning during this specific notice period.

Staff of the OCHCO is available to assist you by explaining this proposed action and will provide you with copies of pertinent regulations, benefits information, or other material related to this action that you may wish to review. You are entitled to a copy of OPM's retention regulations found in 5 CFR Part 351, which will be provided to you upon request, and you may inspect the appropriate retention register through the OCHCO. You may obtain any information in writing by sending your request to OCHCO – RIF Team, email: workforceshapinghq@hq.dhs.gov.

You have the right to appeal this action to the Merit Systems Protection Board (MSPB). Should you elect to appeal to the MSPB, your appeal must be in writing and must be submitted no later than 30 calendar days after the effective date of the reduction in force

action.  An appeal form and copy of the MSPB's regulations are at www.mspb.gov. The address to which an appeal should be sent is as follows:  MSPB Washington Regional Office, 1901 S. Bell Street, Suite 950, Arlington, Virginia 22202 or email washingtonregionaloffice@mspb.gov.

Alternatively, an electronic appeal may be filed at https://e-appeal.mspb.gov/. See "How to File an Appeal" at http://www.mspb.gov/appeals/appeals.htm.  If you file an appeal the Board must serve an acknowledgement order to the following address:

John T. Koerner
Assistant General Counsel for Labor and Employment Law
General Law Division, Office of the General Counsel
U.S. Department of Homeland Security
2707 Martin Luther King Jr. Ave, SE
Mail Stop 0485
Washington, D.C.  20528
Telephone:  202-603-8038
Facsimile:  202-282-9186
John.Koerner@hq.dhs.gov

If you believe this action has been taken because of a prohibited personnel practice other than discrimination on the basis of your race, color, religion, sex, national origin, age, disability, marital status, or political affiliation, you may seek corrective action with the Office of the Special Counsel (OSC). Your decision to file an MSPB appeal at this time or to seek corrective action from the OSC is exclusive and irrevocable.  See Prohibited Personnel Practices Overview for more information about seeking corrective action.

If you believe that this action has been taken because of race, color, religion, sex (including pregnancy and gender identity), national origin, sexual orientation, physical disability, genetic information, or age, you may file a complaint with DHS's HRMS Workforce Management. This office can be reached at workforcerelationstaskers@hq.dhs.gov.  To initiate a complaint, you must contact a Workforce Relations Program, Employee Relations and Performance Management within 45 days of the effective date of this action.

This reduction in force action should not be considered as reflecting upon your performance or conduct. It is being taken solely due to the reduction in the number of positions as described earlier in this letter. The Department of Homeland Security (DHS) sincerely appreciates the services you have rendered during your employment, and we regret that you have been personally affected.

Please sign and return a copy of this notice to acknowledge receipt.

Attachments: RIF Information Sheet
            Employee Guide to RIF Benefits
            DHS Placement Programs
            Reemployment Priority List Registration Form
            Authorization to Release Qualifications Information

Sent by email to: ███████████ @hq.dhs.gov

No hard copy to follow.

**Receipt Acknowledged:**

_____

Employee Name

_____

Employee's Signature                    Date

**RELEASE STATEMENT FOR QUALIFICATIONS INFORMATION**

Privacy Act Notice

I authorize the Department of Homeland Security (DHS) to disclose information regarding my employment qualifications to public and private employers. I will provide/have provided this information to DHS prior to my separation date, either through submission of new materials or prior application form. I understand that this authorization is voluntary. If I choose to rescind this authorization in the future, I will notify the DHS in writing.

_____

Employee Name

_____

Employee's Signature                                        Date

U.S. Department of Homeland Security
Washington, DC 20528

 Homeland Security

March 21, 2025

MEMORANDUM FOR ███████████████████

FROM:            ███████████████████
                 Executive Director           Date: 2025.03.21 10.25.32 -04'00'
                 Human Resources Management & Services
                 Office of the Chief Human Capital Officer

SUBJECT:         Reduction in Force Notice

A reduction in force within your competitive area has been conducted with an effective date of March 21, 2025. This action is a result of the dissolution of the Office of Civil Rights and Civil Liberties (CRCL).

In accordance with Executive Order 14210, titled "Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative, signed by President Trump on February 11, 2025, each agency, department, or commission head, must prioritize the reduction of positions performing functions not explicitly mandated by statute or regulation. Following a comprehensive statute-by-statute analysis, positions or functions identified as non-essential or not legally mandated are subject to this RIF. It is with great regret that I must inform you that your position of EQUAL EMPLOYMENT MANAGER within CRCL is being abolished, and you have been reached for reduction in force action. This memorandum constitutes a specific reduction in force (RIF) notice.

This reduction in force is being carried out in accordance with current law and regulations, which include Chapter 35 of Title 5, United States Code, 5 Code of Federal Regulations, Part 351, and internal OPM policy. In accordance with these provisions, you will be released from your competitive level, and you do not have an assignment right to another position in your competitive area. As a result, you will be separated from the Federal service by reduction in force on May 23, 2025.

To conduct the RIF, the Office of the Chief Human Capital Officer (OCHCO), Human Resources Management and Services (HRMS), prepared retention registers which listed employees in retention standing order based on civil service tenure, veterans' preference, length of Federal service and performance ratings. We used the following information to determine your retention standing as of the RIF effective date:

**Competitive Area:** CRCL ALEXANDRIA, VA

CONFIDENTIAL                                                    DHS-00011281

**Type of Service:** 01-Competitive-Career/SES-Career
**Position Title, Series, Grade:** EQUAL EMPLOYMENT MANAGER, 0260, GS, 15
**Competitive Level:** 00A0
**Tenure Group and Subgroup:** 1-Group 1 and B (Non-Preference Eligible)
**Service Computation Date (SCD):** 2/18/1997
**Latest Three Performance Evaluations:** 4.9199999999999999
**Adjusted SCD (SCD adjusted by latest three performance ratings):** 2/18/1977

You have been reached for release from your competitive level in accordance with reduction in force regulations and procedures. You have no assignment rights to positions at any grade level within your competitive area. Therefore, you will be separated from DHS at the close of business on May 23, 2025.

Based on your retirement eligibility, you are ineligible for severance pay, as you qualify for an immediate annuity (as defined in 5 C.F.R 550.704).

Attached to this letter is an "Employee's Guide to RIF Benefits" which contains information regarding leave and other benefits available to employees separated by RIF, as well as information on the DHS Career Transition Assistance Plan. In addition, you may authorize the Human Resources Office to release your qualifications information to Federal, state and private sector agencies and organizations by completing the attached release authorization. Information regarding benefits available under the Workforce Investment Act of 1998 Program, including unemployment insurance, can be found at http://www.doleta.gov/usworkforce/WIA/planstatus.cfm.

If you resign on or before the RIF separation date of May 23, 2025, your separation will be considered voluntary. Please be advised that you may affect your appeal rights if you resign. You are strongly encouraged to contact the Human Resources Office for information if you are considering resigning during this specific notice period.

Staff of the OCHCO is available to assist you by explaining this proposed action and will provide you with copies of pertinent regulations, benefits information, or other material related to this action that you may wish to review. You are entitled to a copy of OPM's retention regulations found in 5 CFR Part 351, which will be provided to you upon request, and you may inspect the appropriate retention register through the OCHCO. You may obtain any information in writing by sending your request to OCHCO – RIF Team, email: workforceshapinghq@hq.dhs.gov.

You have the right to appeal this action to the Merit Systems Protection Board (MSPB). Should you elect to appeal to the MSPB, your appeal must be in writing and must be submitted no later than 30 calendar days after the effective date of the reduction in force

action.  An appeal form and copy of the MSPB's regulations are at www.mspb.gov. The address to which an appeal should be sent is as follows:  MSPB Washington Regional Office, 1901 S. Bell Street, Suite 950, Arlington, Virginia 22202 or email washingtonregionaloffice@mspb.gov.

Alternatively, an electronic appeal may be filed at https://e-appeal.mspb.gov/. See "How to File an Appeal" at http://www.mspb.gov/appeals/appeals.htm.  If you file an appeal the Board must serve an acknowledgement order to the following address:

John T. Koerner
Assistant General Counsel for Labor and Employment Law
General Law Division, Office of the General Counsel
U.S. Department of Homeland Security
2707 Martin Luther King Jr. Ave, SE
Mail Stop 0485
Washington, D.C.  20528
Telephone:  202-603-8038
Facsimile:  202-282-9186
John.Koerner@hq.dhs.gov

If you believe this action has been taken because of a prohibited personnel practice other than discrimination on the basis of your race, color, religion, sex, national origin, age, disability, marital status, or political affiliation, you may seek corrective action with the Office of the Special Counsel (OSC). Your decision to file an MSPB appeal at this time or to seek corrective action from the OSC is exclusive and irrevocable.  See Prohibited Personnel Practices Overview for more information about seeking corrective action.

If you believe that this action has been taken because of race, color, religion, sex (including pregnancy and gender identity), national origin, sexual orientation, physical disability, genetic information, or age, you may file a complaint with DHS's HRMS Workforce Management. This office can be reached at workforcerelationstaskers@hq.dhs.gov.  To initiate a complaint, you must contact a Workforce Relations Program, Employee Relations and Performance Management within 45 days of the effective date of this action.

This reduction in force action should not be considered as reflecting upon your performance or conduct. It is being taken solely due to the reduction in the number of positions as described earlier in this letter. The Department of Homeland Security (DHS) sincerely appreciates the services you have rendered during your employment, and we regret that you have been personally affected.

Please sign and return a copy of this notice to acknowledge receipt.

CONFIDENTIAL

Attachments: RIF Information Sheet
               Employee Guide to RIF Benefits
               DHS Placement Programs
               Reemployment Priority List Registration Form
               Authorization to Release Qualifications Information

Sent by email to: ███████████ @hq.dhs.gov

No hard copy to follow.

**Receipt Acknowledged:**

_____

Employee Name

_____

Employee's Signature               Date

DHS-00011284

**RELEASE STATEMENT FOR QUALIFICATIONS INFORMATION**

Privacy Act Notice

I authorize the Department of Homeland Security (DHS) to disclose information regarding my employment qualifications to public and private employers. I will provide/have provided this information to DHS prior to my separation date, either through submission of new materials or prior application form. I understand that this authorization is voluntary. If I choose to rescind this authorization in the future, I will notify the DHS in writing.

_____

Employee Name

_____

Employee's Signature                                    Date

CONFIDENTIAL

U.S. Department of Homeland Security
Washington, DC 20528



Homeland
Security

March 21, 2025

MEMORANDUM FOR

FROM:

Executive Director
Human Resources Management & Services
Office of the Chief Human Capital Officer

SUBJECT:        Reduction in Force Notice

A reduction in force within your competitive area has been conducted with an effective date of March 21, 2025. This action is a result of the dissolution of the Office of Civil Rights and Civil Liberties (CRCL).

In accordance with Executive Order 14210, titled "Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative, signed by President Trump on February 11, 2025, each agency, department, or commission head, must prioritize the reduction of positions performing functions not explicitly mandated by statute or regulation. Following a comprehensive statute-by-statute analysis, positions or functions identified as non-essential or not legally mandated are subject to this RIF. It is with great regret that I must inform you that your position of EQUAL EMPLOYMENT MANAGER within CRCL is being abolished, and you have been reached for reduction in force action. This memorandum constitutes a specific reduction in force (RIF) notice.

This reduction in force is being carried out in accordance with current law and regulations, which include Chapter 35 of Title 5, United States Code, 5 Code of Federal Regulations, Part 351, and internal OPM policy. In accordance with these provisions, you will be released from your competitive level, and you do not have an assignment right to another position in your competitive area. As a result, you will be separated from the Federal service by reduction in force on May 23, 2025.

To conduct the RIF, the Office of the Chief Human Capital Officer (OCHCO), Human Resources Management and Services (HRMS), prepared retention registers which listed employees in retention standing order based on civil service tenure, veterans' preference, length of Federal service and performance ratings. We used the following information to determine your retention standing as of the RIF effective date:

**Competitive Area:** CRCL WASHINGTON, DC

**Type of Service:** 01-Competitive-Career/SES-Career
**Position Title, Series, Grade:** EQUAL EMPLOYMENT MANAGER, 0260, GS, 15
**Competitive Level:** 00A0
**Tenure Group and Subgroup:** 1-Group 1 and B (Non-Preference Eligible)
**Service Computation Date (SCD):** 10/24/1999
**Latest Three Performance Evaluations:** 5
**Adjusted SCD (SCD adjusted by latest three performance ratings):** 10/24/1979

You have been reached for release from your competitive level in accordance with reduction in force regulations and procedures. You have no assignment rights to positions at any grade level within your competitive area. Therefore, you will be separated from DHS at the close of business on May 23, 2025.

Based on your retirement eligibility, you are ineligible for severance pay, as you qualify for an immediate annuity (as defined in 5 C.F.R 550.704).

Attached to this letter is an "Employee's Guide to RIF Benefits" which contains information regarding leave and other benefits available to employees separated by RIF, as well as information on the DHS Career Transition Assistance Plan. In addition, you may authorize the Human Resources Office to release your qualifications information to Federal, state and private sector agencies and organizations by completing the attached release authorization. Information regarding benefits available under the Workforce Investment Act of 1998 Program, including unemployment insurance, can be found at http://www.doleta.gov/usworkforce/WIA/planstatus.cfm.

If you resign on or before the RIF separation date of May 23, 2025, your separation will be considered voluntary. Please be advised that you may affect your appeal rights if you resign. You are strongly encouraged to contact the Human Resources Office for information if you are considering resigning during this specific notice period.

Staff of the OCHCO is available to assist you by explaining this proposed action and will provide you with copies of pertinent regulations, benefits information, or other material related to this action that you may wish to review. You are entitled to a copy of OPM's retention regulations found in 5 CFR Part 351, which will be provided to you upon request, and you may inspect the appropriate retention register through the OCHCO. You may obtain any information in writing by sending your request to OCHCO – RIF Team, email: workforceshapinghq@hq.dhs.gov.

You have the right to appeal this action to the Merit Systems Protection Board (MSPB). Should you elect to appeal to the MSPB, your appeal must be in writing and must be submitted no later than 30 calendar days after the effective date of the reduction in force

action. An appeal form and copy of the MSPB's regulations are at www.mspb.gov. The address to which an appeal should be sent is as follows: MSPB Washington Regional Office, 1901 S. Bell Street, Suite 950, Arlington, Virginia 22202 or email washingtonregionaloffice@mspb.gov.

Alternatively, an electronic appeal may be filed at https://e-appeal.mspb.gov/. See "How to File an Appeal" at http://www.mspb.gov/appeals/appeals.htm. If you file an appeal the Board must serve an acknowledgement order to the following address:

John T. Koerner
Assistant General Counsel for Labor and Employment Law
General Law Division, Office of the General Counsel
U.S. Department of Homeland Security
2707 Martin Luther King Jr. Ave, SE
Mail Stop 0485
Washington, D.C. 20528
Telephone: 202-603-8038
Facsimile: 202-282-9186
John.Koerner@hq.dhs.gov

If you believe this action has been taken because of a prohibited personnel practice other than discrimination on the basis of your race, color, religion, sex, national origin, age, disability, marital status, or political affiliation, you may seek corrective action with the Office of the Special Counsel (OSC). Your decision to file an MSPB appeal at this time or to seek corrective action from the OSC is exclusive and irrevocable. See Prohibited Personnel Practices Overview for more information about seeking corrective action.

If you believe that this action has been taken because of race, color, religion, sex (including pregnancy and gender identity), national origin, sexual orientation, physical disability, genetic information, or age, you may file a complaint with DHS's HRMS Workforce Management. This office can be reached at workforcerelationstaskers@hq.dhs.gov. To initiate a complaint, you must contact a Workforce Relations Program, Employee Relations and Performance Management within 45 days of the effective date of this action.

This reduction in force action should not be considered as reflecting upon your performance or conduct. It is being taken solely due to the reduction in the number of positions as described earlier in this letter. The Department of Homeland Security (DHS) sincerely appreciates the services you have rendered during your employment, and we regret that you have been personally affected.

Please sign and return a copy of this notice to acknowledge receipt.

CONFIDENTIAL

Attachments: RIF Information Sheet
            Employee Guide to RIF Benefits
            DHS Placement Programs
            Reemployment Priority List Registration Form
            Authorization to Release Qualifications Information

Sent by email to:                 @hq.dhs.gov

No hard copy to follow.

**Receipt Acknowledged:**

_____

Employee Name

_____

Employee's Signature              Date

DHS-00011466

**RELEASE STATEMENT FOR QUALIFICATIONS INFORMATION**

Privacy Act Notice

I authorize the Department of Homeland Security (DHS) to disclose information regarding my employment qualifications to public and private employers. I will provide/have provided this information to DHS prior to my separation date, either through submission of new materials or prior application form. I understand that this authorization is voluntary. If I choose to rescind this authorization in the future, I will notify the DHS in writing.

_____

Employee Name

_____

Employee's Signature                                    Date

DHS-00011467

U.S. Department of Homeland Security
Washington, DC 20528



March 21, 2025

MEMORANDUM FOR

FROM:

Executive Director
Human Resources Management & Services
Office of the Chief Human Capital Officer

Date: 2025.03.21 10.25.32
-04'00'

SUBJECT:         Reduction in Force Notice

A reduction in force within your competitive area has been conducted with an effective date of March 21, 2025. This action is a result of the dissolution of the Office of Civil Rights and Civil Liberties (CRCL).

In accordance with Executive Order 14210, titled "Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative, signed by President Trump on February 11, 2025, each agency, department, or commission head, must prioritize the reduction of positions performing functions not explicitly mandated by statute or regulation. Following a comprehensive statute-by-statute analysis, positions or functions identified as non-essential or not legally mandated are subject to this RIF. It is with great regret that I must inform you that your position of SUPERVISORY EQUAL EMPLOYMENT SPECIALIS within CRCL is being abolished, and you have been reached for reduction in force action. This memorandum constitutes a specific reduction in force (RIF) notice.

This reduction in force is being carried out in accordance with current law and regulations, which include Chapter 35 of Title 5, United States Code, 5 Code of Federal Regulations, Part 351, and internal OPM policy. In accordance with these provisions, you will be released from your competitive level, and you do not have an assignment right to another position in your competitive area. As a result, you will be separated from the Federal service by reduction in force on May 23, 2025.

To conduct the RIF, the Office of the Chief Human Capital Officer (OCHCO), Human Resources Management and Services (HRMS), prepared retention registers which listed employees in retention standing order based on civil service tenure, veterans' preference, length of Federal service and performance ratings. We used the following information to determine your retention standing as of the RIF effective date:

**Competitive Area:** CRCL WASHINGTON, DC

**Type of Service:** 01-Competitive-Career/SES-Career
**Position Title, Series, Grade:** SUPERVISORY EQUAL EMPLOYMENT SPECIALIS, 0260, GS, 15
**Competitive Level:** A0B0
**Tenure Group and Subgroup:** 1-Group 1 and B (Non-Preference Eligible)
**Service Computation Date (SCD):** 2/20/2005
**Latest Three Performance Evaluations:** 4.9824999999999999
**Adjusted SCD (SCD adjusted by latest three performance ratings):** 2/20/1985

You have been reached for release from your competitive level in accordance with reduction in force regulations and procedures. You have no assignment rights to positions at any grade level within your competitive area. Therefore, you will be separated from DHS at the close of business on May 23, 2025.

Based on your retirement eligibility, you are ineligible for severance pay, as you qualify for an immediate annuity (as defined in 5 C.F.R 550.704).

Attached to this letter is an "Employee's Guide to RIF Benefits" which contains information regarding leave and other benefits available to employees separated by RIF, as well as information on the DHS Career Transition Assistance Plan. In addition, you may authorize the Human Resources Office to release your qualifications information to Federal, state and private sector agencies and organizations by completing the attached release authorization. Information regarding benefits available under the Workforce Investment Act of 1998 Program, including unemployment insurance, can be found at http://www.doleta.gov/usworkforce/WIA/planstatus.cfm.

If you resign on or before the RIF separation date of May 23, 2025, your separation will be considered voluntary. Please be advised that you may affect your appeal rights if you resign. You are strongly encouraged to contact the Human Resources Office for information if you are considering resigning during this specific notice period.

Staff of the OCHCO is available to assist you by explaining this proposed action and will provide you with copies of pertinent regulations, benefits information, or other material related to this action that you may wish to review. You are entitled to a copy of OPM's retention regulations found in 5 CFR Part 351, which will be provided to you upon request, and you may inspect the appropriate retention register through the OCHCO. You may obtain any information in writing by sending your request to OCHCO – RIF Team, email: workforceshapinghq@hq.dhs.gov.

You have the right to appeal this action to the Merit Systems Protection Board (MSPB). Should you elect to appeal to the MSPB, your appeal must be in writing and must be

DHS-00011516

submitted no later than 30 calendar days after the effective date of the reduction in force action.  An appeal form and copy of the MSPB's regulations are at www.mspb.gov. The address to which an appeal should be sent is as follows:  MSPB Washington Regional Office, 1901 S. Bell Street, Suite 950, Arlington, Virginia 22202 or email washingtonregionaloffice@mspb.gov.

Alternatively, an electronic appeal may be filed at https://e-appeal.mspb.gov/. See "How to File an Appeal" at http://www.mspb.gov/appeals/appeals.htm.  If you file an appeal the Board must serve an acknowledgement order to the following address:

John T. Koerner
Assistant General Counsel for Labor and Employment Law
General Law Division, Office of the General Counsel
U.S. Department of Homeland Security
2707 Martin Luther King Jr. Ave, SE
Mail Stop 0485
Washington, D.C.  20528
Telephone:  202-603-8038
Facsimile:  202-282-9186
John.Koerner@hq.dhs.gov

If you believe this action has been taken because of a prohibited personnel practice other than discrimination on the basis of your race, color, religion, sex, national origin, age, disability, marital status, or political affiliation, you may seek corrective action with the Office of the Special Counsel (OSC). Your decision to file an MSPB appeal at this time or to seek corrective action from the OSC is exclusive and irrevocable.  See Prohibited Personnel Practices Overview for more information about seeking corrective action.

If you believe that this action has been taken because of race, color, religion, sex (including pregnancy and gender identity), national origin, sexual orientation, physical disability, genetic information, or age, you may file a complaint with DHS's HRMS Workforce Management. This office can be reached at workforcerelationstaskers@hq.dhs.gov.  To initiate a complaint, you must contact a Workforce Relations Program, Employee Relations and Performance Management within 45 days of the effective date of this action.

This reduction in force action should not be considered as reflecting upon your performance or conduct. It is being taken solely due to the reduction in the number of positions as described earlier in this letter. The Department of Homeland Security (DHS) sincerely appreciates the services you have rendered during your employment, and we regret that you have been personally affected.

Please sign and return a copy of this notice to acknowledge receipt.

Attachments: RIF Information Sheet
Employee Guide to RIF Benefits
DHS Placement Programs
Reemployment Priority List Registration Form
Authorization to Release Qualifications Information

Sent by email to:                @hq.dhs.gov

No hard copy to follow.

**Receipt Acknowledged:**

_____

Employee Name

_____

Employee's Signature                          Date

CONFIDENTIAL

**RELEASE STATEMENT FOR QUALIFICATIONS INFORMATION**

Privacy Act Notice

I authorize the Department of Homeland Security (DHS) to disclose information regarding my employment qualifications to public and private employers. I will provide/have provided this information to DHS prior to my separation date, either through submission of new materials or prior application form. I understand that this authorization is voluntary. If I choose to rescind this authorization in the future, I will notify the DHS in writing.

_____

Employee Name

_____

Employee's Signature                    Date

CONFIDENTIAL

# Exhibit E

U.S. Department of Homeland Security
Washington, DC 20528

 Homeland Security

March 21, 2025

MEMORANDUM FOR

FROM:

Executive Director
Human Resources Management & Services
Office of the Chief Human Capital Officer

Date: 2025.03.21 10:25:32 -04'00'

SUBJECT:       Reduction in Force Notice

A reduction in force within your competitive area has been conducted with an effective date of March 21, 2025. This action is a result of the dissolution of the Office of the Immigration Detention Ombudsman (OIDO).

In accordance with Executive Order *14210, titled "Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative,"* signed by President Trump on February 11, 2025, each agency, department, or commission head, must prioritize the reduction of positions performing functions not explicitly mandated by statute or regulation. Following a comprehensive statute-by-statute analysis, positions or functions identified as non-essential or not legally mandated are subject to this RIF. It is with great regret that I must inform you that your position of IMMIGRATION DETENTION CASE MANAGER within OIDO is being abolished, and you have been reached for reduction in force action. This memorandum constitutes a specific reduction in force (RIF) notice.

This reduction in force is being carried out in accordance with current law and regulations, which include Chapter 35 of Title 5, United States Code, 5 Code of Federal Regulations, Part 351, and OPM policy. In accordance with these provisions, you will be released from your competitive level, and you do not have assignment rights to another position in your competitive area.   Your position and all positions in your competitive level are being abolished, therefore there is no one with lower standing that you can displace in your competitive area.  As a result, you will be separated from the Federal service by reduction in force on May 23, 2025.

To conduct the RIF, the Office of the Chief Human Capital Officer (OCHCO), Human Resources Management and Services (HRMS), prepared retention registers which listed employees in retention standing order based on civil service tenure, veterans' preference, length of Federal service and performance ratings. We used the following information to determine your retention standing as of the RIF effective date:

**Competitive Area:** OIDO ABILENE, TX
**Type of Service:** 07-Excepted-Conditional
**Position Title, Series, Grade:** IMMIGRATION DETENTION CASE MANAGER 0301 GS 09
**Competitive Level:** 0AH0
**Tenure Group and Subgroup:** 2-Group 2 B (Non-Preference Eligible)
**Service Computation Date (SCD):** 10/21/2024
**Latest Three Performance Evaluations:** 5
**Adjusted SCD (SCD adjusted by latest three performance ratings):** 10/21/2004

You have been reached for release from your competitive level in accordance with reduction in force regulations and procedures. You have no assignment rights to be placed in any other position in any other competitive level within your competitive area. Therefore, you will be separated from DHS at the close of business on May 23, 2025.

You are eligible to receive severance pay. We will provide your severance pay calculation no later than May 23, 2025.

Attached to this letter is an "Employee's Guide to RIF Benefits" which contains information regarding leave and other benefits available to employees separated by RIF, as well as information on the DHS Career Transition Assistance Plan. In addition, you may authorize the Human Resources Office to release your qualifications information to Federal, state and private sector agencies and organizations by completing the attached release authorization. Information regarding benefits available under the Workforce Investment Act of 1998 Program, including unemployment insurance, can be found at http://www.doleta.gov/usworkforce/WIA/planstatus.cfm.

If you resign on or before the RIF separation date of May 23, 2025, your separation will be considered voluntary. Please be advised that you may affect your appeal rights if you resign. You are strongly encouraged to contact the Human Resources Office for information if you are considering resigning during this specific notice period.

Staff of the OCHCO is available to assist you by explaining this proposed action and will provide you with copies of pertinent regulations, benefits information, or other material related to this action that you may wish to review. You are entitled to a copy of OPM's retention regulations found in 5 CFR Part 351, which will be provided to you upon request, and you may inspect the appropriate retention register through the OCHCO. You may obtain any information in writing by sending your request to OCHCO – RIF Team, email: workforceshapinghq@hq.dhs.gov.

You have the right to appeal this action to the Merit Systems Protection Board (MSPB). Should you elect to appeal to the MSPB, your appeal must be in writing and must be submitted no later than 30 calendar days after the effective date of the reduction in force action.  An appeal form and copy of the MSPB's regulations are at www.mspb.gov. The address to which an appeal should be sent is as follows:  MSPB Washington Regional Office, 1901 S. Bell Street, Suite 950, Arlington, Virginia 22202 or email washingtonregionaloffice@mspb.gov.

Alternatively, an electronic appeal may be filed at https://e-appeal.mspb.gov/. See "How to File an Appeal" at http://www.mspb.gov/appeals/appeals.htm.  If you file an appeal the Board must serve an acknowledgement order to the following address:

John T. Koerner
Assistant General Counsel for Labor and Employment Law
General Law Division, Office of the General Counsel
U.S. Department of Homeland Security
2707 Martin Luther King Jr. Ave, SE
Mail Stop 0485
Washington, D.C.  20528
Telephone:  202-603-8038
Facsimile:  202-282-9186
John.Koerner@hq.dhs.gov

If you believe this action has been taken because of a prohibited personnel practice other than discrimination on the basis of your race, color, religion, sex, national origin, age, disability, marital status, or political affiliation, you may seek corrective action with the Office of the Special Counsel (OSC). Your decision to file an MSPB appeal at this time or to seek corrective action from the OSC is exclusive and irrevocable.  See Prohibited Personnel Practices Overview for more information about seeking corrective action.

If you believe that this action has been taken because of race, color, religion, sex (including pregnancy and gender identity), national origin, sexual orientation, physical disability, genetic information, or age, you may file a complaint with DHS's HRMS Workforce Management. This office can be reached at workforcerelationstaskers@hq.dhs.gov.  To initiate a complaint, you must contact a Workforce Relations Program, Employee Relations and Performance Management within 45 days of the effective date of this action.

This reduction in force action should not be considered as reflecting upon your performance or conduct. It is being taken solely due to the reduction in the number of positions as described earlier in this letter. The Department of Homeland Security (DHS)

sincerely appreciates the services you have rendered during your employment, and we regret that you have been personally affected.

Please sign and return a copy of this notice to acknowledge receipt.

Attachments: RIF Information Sheet
               Employee Guide to RIF Benefits
               DHS Placement Programs
               Reemployment Priority List Registration Form
               Authorization to Release Qualifications Information

Sent by email to: █████████████████████

No hard copy to follow.

**Receipt Acknowledged:**

_____

Employee Name

_____

Employee's Signature               Date

DHS-00008069

**RELEASE STATEMENT FOR QUALIFICATIONS INFORMATION**

Privacy Act Notice

I authorize the Department of Homeland Security (DHS) to disclose information regarding my employment qualifications to public and private employers. I will provide/have provided this information to DHS prior to my separation date, either through submission of new materials or prior application form. I understand that this authorization is voluntary. If I choose to rescind this authorization in the future, I will notify the DHS in writing.

_____

Employee Name


_____

Employee's Signature                              Date

CONFIDENTIAL



U.S. Department of Homeland Security
Washington, DC 20528

March 21, 2025

MEMORANDUM FOR █████████████

FROM:          ████████████████
               Executive Director          Date: 2025.03.21 10:25:32
                                            -04'00'
               Human Resources Management & Services
               Office of the Chief Human Capital Officer

SUBJECT:       Reduction in Force Notice

A reduction in force within your competitive area has been conducted with an effective date of March 21, 2025. This action is a result of the dissolution of the Office of the Immigration Detention Ombudsman (OIDO).

In accordance with Executive Order *14210, titled "Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative,"* signed by President Trump on February 11, 2025, each agency, department, or commission head, must prioritize the reduction of positions performing functions not explicitly mandated by statute or regulation. Following a comprehensive statute-by-statute analysis, positions or functions identified as non-essential or not legally mandated are subject to this RIF. It is with great regret that I must inform you that your position of INVESTIGATOR within OIDO is being abolished, and you have been reached for reduction in force action. This memorandum constitutes a specific reduction in force (RIF) notice.

This reduction in force is being carried out in accordance with current law and regulations, which include Chapter 35 of Title 5, United States Code, 5 Code of Federal Regulations, Part 351, and OPM policy. In accordance with these provisions, you will be released from your competitive level, and you do not have assignment rights to another position in your competitive area.  Your position and all positions in your competitive level are being abolished, therefore there is no one with lower standing that you can displace in your competitive area.  As a result, you will be separated from the Federal service by reduction in force on May 23, 2025.

To conduct the RIF, the Office of the Chief Human Capital Officer (OCHCO), Human Resources Management and Services (HRMS), prepared retention registers which listed employees in retention standing order based on civil service tenure, veterans'

preference, length of Federal service and performance ratings. We used the following information to determine your retention standing as of the RIF effective date:

**Competitive Area:** OIDO ATLANTA, GA
**Type of Service:** 02-Competitive-Career Conditional
**Position Title, Series, Grade:** INVESTIGATOR 1810 GS 13
**Competitive Level:** 0000
**Tenure Group and Subgroup:** 2-Group 2 AD (Administrative Preference Eligible)
**Service Computation Date (SCD):** 11/18/2024
**Latest Three Performance Evaluations:** 5
**Adjusted SCD (SCD adjusted by latest three performance ratings):** 11/18/2004

You have been reached for release from your competitive level in accordance with reduction in force regulations and procedures. You have no assignment rights to be placed in any other position in any other competitive level within your competitive area. Therefore, you will be separated from DHS at the close of business on May 23, 2025.

You are eligible to receive severance pay. We will provide your severance pay calculation no later than May 23, 2025.

Attached to this letter is an "Employee's Guide to RIF Benefits" which contains information regarding leave and other benefits available to employees separated by RIF, as well as information on the DHS Career Transition Assistance Plan. In addition, you may authorize the Human Resources Office to release your qualifications information to Federal, state and private sector agencies and organizations by completing the attached release authorization. Information regarding benefits available under the Workforce Investment Act of 1998 Program, including unemployment insurance, can be found at http://www.doleta.gov/usworkforce/WIA/planstatus.cfm.

If you resign on or before the RIF separation date of May 23, 2025, your separation will be considered voluntary. Please be advised that you may affect your appeal rights if you resign. You are strongly encouraged to contact the Human Resources Office for information if you are considering resigning during this specific notice period.

Staff of the OCHCO is available to assist you by explaining this proposed action and will provide you with copies of pertinent regulations, benefits information, or other material related to this action that you may wish to review. You are entitled to a copy of OPM's retention regulations found in 5 CFR Part 351, which will be provided to you upon request, and you may inspect the appropriate retention register through the OCHCO. You may obtain any information in writing by sending your request to OCHCO – RIF Team, email: workforceshapinghq@hq.dhs.gov.

CONFIDENTIAL

You have the right to appeal this action to the Merit Systems Protection Board (MSPB). Should you elect to appeal to the MSPB, your appeal must be in writing and must be submitted no later than 30 calendar days after the effective date of the reduction in force action.  An appeal form and copy of the MSPB's regulations are at www.mspb.gov. The address to which an appeal should be sent is as follows:  MSPB Washington Regional Office, 1901 S. Bell Street, Suite 950, Arlington, Virginia 22202 or email washingtonregionaloffice@mspb.gov.

Alternatively, an electronic appeal may be filed at https://e-appeal.mspb.gov/. See "How to File an Appeal" at http://www.mspb.gov/appeals/appeals.htm.  If you file an appeal the Board must serve an acknowledgement order to the following address:

John T. Koerner
Assistant General Counsel for Labor and Employment Law
General Law Division, Office of the General Counsel
U.S. Department of Homeland Security
2707 Martin Luther King Jr. Ave, SE
Mail Stop 0485
Washington, D.C.  20528
Telephone:  202-603-8038
Facsimile:  202-282-9186
John.Koerner@hq.dhs.gov

If you believe this action has been taken because of a prohibited personnel practice other than discrimination on the basis of your race, color, religion, sex, national origin, age, disability, marital status, or political affiliation, you may seek corrective action with the Office of the Special Counsel (OSC). Your decision to file an MSPB appeal at this time or to seek corrective action from the OSC is exclusive and irrevocable.  See Prohibited Personnel Practices Overview for more information about seeking corrective action.

If you believe that this action has been taken because of race, color, religion, sex (including pregnancy and gender identity), national origin, sexual orientation, physical disability, genetic information, or age, you may file a complaint with DHS's HRMS Workforce Management. This office can be reached at workforcerelationstaskers@hq.dhs.gov.  To initiate a complaint, you must contact a Workforce Relations Program, Employee Relations and Performance Management within 45 days of the effective date of this action.

This reduction in force action should not be considered as reflecting upon your performance or conduct. It is being taken solely due to the reduction in the number of positions as described earlier in this letter. The Department of Homeland Security (DHS)

CONFIDENTIAL

sincerely appreciates the services you have rendered during your employment, and we regret that you have been personally affected.

Please sign and return a copy of this notice to acknowledge receipt.

Attachments: RIF Information Sheet
Employee Guide to RIF Benefits
DHS Placement Programs
Reemployment Priority List Registration Form
Authorization to Release Qualifications Information

Sent by email to:

No hard copy to follow.

**Receipt Acknowledged:**

_____

Employee Name

_____

Employee's Signature                          Date

**RELEASE STATEMENT FOR QUALIFICATIONS INFORMATION**

Privacy Act Notice

I authorize the Department of Homeland Security (DHS) to disclose information regarding my employment qualifications to public and private employers. I will provide/have provided this information to DHS prior to my separation date, either through submission of new materials or prior application form. I understand that this authorization is voluntary. If I choose to rescind this authorization in the future, I will notify the DHS in writing.

_____

Employee Name

_____

Employee's Signature                                    Date

DHS-00008075

U.S. Department of Homeland Security
Washington, DC 20528



March 21, 2025

MEMORANDUM FOR

FROM:

Executive Director
Human Resources Management & Services
Office of the Chief Human Capital Officer

SUBJECT:     Reduction in Force Notice

A reduction in force within your competitive area has been conducted with an effective date of March 21, 2025. This action is a result of the dissolution of the Office of the Immigration Detention Ombudsman (OIDO).

In accordance with Executive Order *14210, titled "Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative,"* signed by President Trump on February 11, 2025, each agency, department, or commission head, must prioritize the reduction of positions performing functions not explicitly mandated by statute or regulation. Following a comprehensive statute-by-statute analysis, positions or functions identified as non-essential or not legally mandated are subject to this RIF. It is with great regret that I must inform you that your position of CHIEF OF CASE MANAGEMENT within OIDO is being abolished, and you have been reached for reduction in force action. This memorandum constitutes a specific reduction in force (RIF) notice.

This reduction in force is being carried out in accordance with current law and regulations, which include Chapter 35 of Title 5, United States Code, 5 Code of Federal Regulations, Part 351, and OPM policy. In accordance with these provisions, you will be released from your competitive level, and you do not have assignment rights to another position in your competitive area.   Your position and all positions in your competitive level are being abolished, therefore there is no one with lower standing that you can displace in your competitive area.  As a result, you will be separated from the Federal service by reduction in force on May 23, 2025.

To conduct the RIF, the Office of the Chief Human Capital Officer (OCHCO), Human Resources Management and Services (HRMS), prepared retention registers which listed employees in retention standing order based on civil service tenure, veterans'

CONFIDENTIAL

preference, length of Federal service and performance ratings. We used the following information to determine your retention standing as of the RIF effective date:

**Competitive Area:** OIDO PHILADELPHIA, PA
**Type of Service:** 01-Competitive-Career/SES-Career
**Position Title, Series, Grade:** CHIEF OF CASE MANAGEMENT 0301 GS 15
**Competitive Level:** 0000
**Tenure Group and Subgroup:** 1-Group 1 B (Non-Preference Eligible)
**Service Computation Date (SCD):** 9/2/2008
**Latest Three Performance Evaluations:** 5
**Adjusted SCD (SCD adjusted by latest three performance ratings):** 9/2/1988

You have been reached for release from your competitive level in accordance with reduction in force regulations and procedures. You have no assignment rights to be placed in any other position in any other competitive level within your competitive area. Therefore, you will be separated from DHS at the close of business on May 23, 2025.

You are eligible to receive severance pay. We will provide your severance pay calculation no later than May 23, 2025.

Attached to this letter is an "Employee's Guide to RIF Benefits" which contains information regarding leave and other benefits available to employees separated by RIF, as well as information on the DHS Career Transition Assistance Plan. In addition, you may authorize the Human Resources Office to release your qualifications information to Federal, state and private sector agencies and organizations by completing the attached release authorization. Information regarding benefits available under the Workforce Investment Act of 1998 Program, including unemployment insurance, can be found at http://www.doleta.gov/usworkforce/WIA/planstatus.cfm.

If you resign on or before the RIF separation date of May 23, 2025, your separation will be considered voluntary. Please be advised that you may affect your appeal rights if you resign. You are strongly encouraged to contact the Human Resources Office for information if you are considering resigning during this specific notice period.

Staff of the OCHCO is available to assist you by explaining this proposed action and will provide you with copies of pertinent regulations, benefits information, or other material related to this action that you may wish to review. You are entitled to a copy of OPM's retention regulations found in 5 CFR Part 351, which will be provided to you upon request, and you may inspect the appropriate retention register through the OCHCO. You may obtain any information in writing by sending your request to OCHCO – RIF Team, email: workforceshapinghq@hq.dhs.gov.

CONFIDENTIAL

You have the right to appeal this action to the Merit Systems Protection Board (MSPB). Should you elect to appeal to the MSPB, your appeal must be in writing and must be submitted no later than 30 calendar days after the effective date of the reduction in force action.  An appeal form and copy of the MSPB's regulations are at www.mspb.gov. The address to which an appeal should be sent is as follows:  MSPB Washington Regional Office, 1901 S. Bell Street, Suite 950, Arlington, Virginia 22202 or email washingtonregionaloffice@mspb.gov.

Alternatively, an electronic appeal may be filed at https://e-appeal.mspb.gov/. See "How to File an Appeal" at http://www.mspb.gov/appeals/appeals.htm.  If you file an appeal the Board must serve an acknowledgement order to the following address:

John T. Koerner
Assistant General Counsel for Labor and Employment Law
General Law Division, Office of the General Counsel
U.S. Department of Homeland Security
2707 Martin Luther King Jr. Ave, SE
Mail Stop 0485
Washington, D.C.  20528
Telephone:  202-603-8038
Facsimile:  202-282-9186
John.Koerner@hq.dhs.gov

If you believe this action has been taken because of a prohibited personnel practice other than discrimination on the basis of your race, color, religion, sex, national origin, age, disability, marital status, or political affiliation, you may seek corrective action with the Office of the Special Counsel (OSC). Your decision to file an MSPB appeal at this time or to seek corrective action from the OSC is exclusive and irrevocable.  See Prohibited Personnel Practices Overview for more information about seeking corrective action.

If you believe that this action has been taken because of race, color, religion, sex (including pregnancy and gender identity), national origin, sexual orientation, physical disability, genetic information, or age, you may file a complaint with DHS's HRMS Workforce Management. This office can be reached at workforcerelationstaskers@hq.dhs.gov.  To initiate a complaint, you must contact a Workforce Relations Program, Employee Relations and Performance Management within 45 days of the effective date of this action.

This reduction in force action should not be considered as reflecting upon your performance or conduct. It is being taken solely due to the reduction in the number of positions as described earlier in this letter. The Department of Homeland Security (DHS)

sincerely appreciates the services you have rendered during your employment, and we regret that you have been personally affected.

Please sign and return a copy of this notice to acknowledge receipt.

Attachments: RIF Information Sheet
Employee Guide to RIF Benefits
DHS Placement Programs
Reemployment Priority List Registration Form
Authorization to Release Qualifications Information

Sent by email to: █████████████████

No hard copy to follow.

**Receipt Acknowledged:**

_____

Employee Name

_____

Employee's Signature                          Date

DHS-00008079

**RELEASE STATEMENT FOR QUALIFICATIONS INFORMATION**

Privacy Act Notice

I authorize the Department of Homeland Security (DHS) to disclose information regarding my employment qualifications to public and private employers. I will provide/have provided this information to DHS prior to my separation date, either through submission of new materials or prior application form. I understand that this authorization is voluntary. If I choose to rescind this authorization in the future, I will notify the DHS in writing.

_____

Employee Name


_____

Employee's Signature                                    Date

DHS-00008080

U.S. Department of Homeland Security
Washington, DC 20528



Homeland
Security

March 21, 2025

MEMORANDUM FOR

FROM:

Executive Director
Human Resources Management & Services
Office of the Chief Human Capital Officer

Date: 2025.03.21 10:25:32
-04'00'

SUBJECT:     Reduction in Force Notice

A reduction in force within your competitive area has been conducted with an effective date of March 21, 2025. This action is a result of the dissolution of the Office of the Immigration Detention Ombudsman (OIDO).

In accordance with Executive Order *14210, titled "Implementing the President's 'Department of Government Efficiency' Workforce Optimization Initiative,"* signed by President Trump on February 11, 2025, each agency, department, or commission head, must prioritize the reduction of positions performing functions not explicitly mandated by statute or regulation. Following a comprehensive statute-by-statute analysis, positions or functions identified as non-essential or not legally mandated are subject to this RIF. It is with great regret that I must inform you that your position of LEAD INVESTIGATOR within OIDO is being abolished, and you have been reached for reduction in force action. This memorandum constitutes a specific reduction in force (RIF) notice.

This reduction in force is being carried out in accordance with current law and regulations, which include Chapter 35 of Title 5, United States Code, 5 Code of Federal Regulations, Part 351, and OPM policy. In accordance with these provisions, you will be released from your competitive level, and you do not have assignment rights to another position in your competitive area.   Your position and all positions in your competitive level are being abolished, therefore there is no one with lower standing that you can displace in your competitive area.  As a result, you will be separated from the Federal service by reduction in force on May 23, 2025.

To conduct the RIF, the Office of the Chief Human Capital Officer (OCHCO), Human Resources Management and Services (HRMS), prepared retention registers which listed employees in retention standing order based on civil service tenure, veterans'

preference, length of Federal service and performance ratings. We used the following information to determine your retention standing as of the RIF effective date:

**Competitive Area:** OIDO EAST NEWARK, NJ
**Type of Service:** 01-Competitive-Career/SES-Career
**Position Title, Series, Grade:** LEAD INVESTIGATOR 1810 GS 14
**Competitive Level:** 0000
**Tenure Group and Subgroup:** 1-Group 1 B (Non-Preference Eligible)
**Service Computation Date (SCD):** 7/1/1996
**Latest Three Performance Evaluations:** 5
**Adjusted SCD (SCD adjusted by latest three performance ratings):** 7/1/1976

You have been reached for release from your competitive level in accordance with reduction in force regulations and procedures. You have no assignment rights to be placed in any other position in any other competitive level within your competitive area. Therefore, you will be separated from DHS at the close of business on May 23, 2025.

You are eligible to receive severance pay. We will provide your severance pay calculation no later than May 23, 2025.

Attached to this letter is an "Employee's Guide to RIF Benefits" which contains information regarding leave and other benefits available to employees separated by RIF, as well as information on the DHS Career Transition Assistance Plan. In addition, you may authorize the Human Resources Office to release your qualifications information to Federal, state and private sector agencies and organizations by completing the attached release authorization.  Information regarding benefits available under the Workforce Investment Act of 1998 Program, including unemployment insurance, can be found at http://www.doleta.gov/usworkforce/WIA/planstatus.cfm.

If you resign on or before the RIF separation date of May 23, 2025, your separation will be considered voluntary.  Please be advised that you may affect your appeal rights if you resign.  You are strongly encouraged to contact the Human Resources Office for information if you are considering resigning during this specific notice period.

Staff of the OCHCO is available to assist you by explaining this proposed action and will provide you with copies of pertinent regulations, benefits information, or other material related to this action that you may wish to review. You are entitled to a copy of OPM's retention regulations found in 5 CFR Part 351, which will be provided to you upon request, and you may inspect the appropriate retention register through the OCHCO. You may obtain any information in writing by sending your request to OCHCO – RIF Team, email: workforceshapinghq@hq.dhs.gov.

CONFIDENTIAL

You have the right to appeal this action to the Merit Systems Protection Board (MSPB). Should you elect to appeal to the MSPB, your appeal must be in writing and must be submitted no later than 30 calendar days after the effective date of the reduction in force action.  An appeal form and copy of the MSPB's regulations are at www.mspb.gov. The address to which an appeal should be sent is as follows:  MSPB Washington Regional Office, 1901 S. Bell Street, Suite 950, Arlington, Virginia 22202 or email washingtonregionaloffice@mspb.gov.

Alternatively, an electronic appeal may be filed at https://e-appeal.mspb.gov/. See "How to File an Appeal" at http://www.mspb.gov/appeals/appeals.htm.  If you file an appeal the Board must serve an acknowledgement order to the following address:

John T. Koerner
Assistant General Counsel for Labor and Employment Law
General Law Division, Office of the General Counsel
U.S. Department of Homeland Security
2707 Martin Luther King Jr. Ave, SE
Mail Stop 0485
Washington, D.C.  20528
Telephone:  202-603-8038
Facsimile:  202-282-9186
John.Koerner@hq.dhs.gov

If you believe this action has been taken because of a prohibited personnel practice other than discrimination on the basis of your race, color, religion, sex, national origin, age, disability, marital status, or political affiliation, you may seek corrective action with the Office of the Special Counsel (OSC). Your decision to file an MSPB appeal at this time or to seek corrective action from the OSC is exclusive and irrevocable.  See Prohibited Personnel Practices Overview for more information about seeking corrective action.

If you believe that this action has been taken because of race, color, religion, sex (including pregnancy and gender identity), national origin, sexual orientation, physical disability, genetic information, or age, you may file a complaint with DHS's HRMS Workforce Management. This office can be reached at workforcerelationstaskers@hq.dhs.gov.    To initiate a complaint, you must contact a Workforce Relations Program, Employee Relations and Performance Management within 45 days of the effective date of this action.

This reduction in force action should not be considered as reflecting upon your performance or conduct. It is being taken solely due to the reduction in the number of positions as described earlier in this letter. The Department of Homeland Security (DHS)

sincerely appreciates the services you have rendered during your employment, and we regret that you have been personally affected.

Please sign and return a copy of this notice to acknowledge receipt.

Attachments: RIF Information Sheet
Employee Guide to RIF Benefits
DHS Placement Programs
Reemployment Priority List Registration Form
Authorization to Release Qualifications Information

Sent by email to: █████████████████

No hard copy to follow.

**Receipt Acknowledged:**

_____

Employee Name

_____

Employee's Signature                           Date

**RELEASE STATEMENT FOR QUALIFICATIONS INFORMATION**

Privacy Act Notice

I authorize the Department of Homeland Security (DHS) to disclose information regarding my employment qualifications to public and private employers. I will provide/have provided this information to DHS prior to my separation date, either through submission of new materials or prior application form. I understand that this authorization is voluntary. If I choose to rescind this authorization in the future, I will notify the DHS in writing.

_____

Employee Name

_____

Employee's Signature                          Date

CONFIDENTIAL

# Exhibit F

# Leadership



**Legend (All OIDO)**

| Onboard Total: 116 | Vacant Total: 10 |
|---|---|
| *Detailees/Unpaid Volunteer/ Interns Total: 10 | *Reemployed Annuitants Total: 1 |

Total FTP Authorized: 126
*Detailees includes: Reimbursable, CDP, HSRP, JDAs etc.
*Not included in the FTP Count

Vacant
**Immigration Detention Ombudsman**

Washington, DC

**Senior Advisor**

Newark, NJ

Acting Deputy Ombudsman
**Deputy Ombudsman**

Washington, DC

**Chief of Staff**

Washington, DC
Retirement

**Deputy Chief of Staff**

Washington, DC

**Chief of External Relations**

Washington, DC

Vacant
**Chief of Policy & Standards**

Washington, DC

**Chief of Case Management**

Philadelphia, PA

**Chief of Detention Oversight**

Washington, DC

**Senior Policy Advisor to the Ombudsman**

Sea Ranch, CA

**Chief of Program Integration Program Manager**

Houston, TX

**Chief of Operations and Resources Management Chief of Operations**

Washington, DC

**Homeland Security**

# Front Office (FO)

## Legend

| Onboard (FO) Total: 7 | Vacant (FO) Total: 1 |
|---|---|
| *Detailees/Unpaid Volunteer/ Interns Total: 2 | *Reemployed Annuitants Total: 0 |

**Total FTP Authorized: 8**
*Detailees includes: Reimbursable, CDP, HSRP, JDAs etc.
*Not included in the FTP Count

---

**Vacant**

**Immigration Detention Ombudsman**

ES-0301-00
PD# 090262

Washington, DC

---

**Attorney Advisor**

GS-0905-15

Washington, DC

---

**Attorney Advisor**

GS-0905-15

Washington, DC

---

**Acting Deputy Ombudsman**

**Deputy Ombudsman**

ES-0301-00
PD# 087635

Washington, DC

---

**Senior Advisor**
Limited Term
ES-0301-00
PD# 088054

Newark, NJ
End of term: 05/31/25

---

**Chief of Staff**

GS-0301-15
PD# 091312

Washington, DC
Retiring: 03/31/2025

---

**Carlot**
**Administrative Specialist**

GS-0301-13
PD# 083302

Washington, DC

---

**Acting Chief of Staff**
**Deputy Chief of Staff**

GS-0301-15
PD# 099515

Washington, DC

---

**Senior Policy Advisor to the Ombudsman**

GS-301-15
PD# 099939

The Sea Ranch, CA

---

**Current: Supervisory Budget Analyst**
Budget Analyst
GS-0560-14
PD# 095527
PD# 098222
Washington, DC

---



CONFIDENTIAL

DHS-00010351

# Operations & Resource Management

**Legend**

| | |
|---|---|
| Onboard (ORMD) Total: 6 | Vacant (ORMD) Total: 0 |
| *Detailees/Unpaid Volunteer/ Interns Total: 0 | *Reemployed Annuitants Total: 0 |

**Total FTP Authorized: 7**
*Detailees includes: Reimbursable, CDP, HSRP, JDAs etc.
*Not included in the FTP Count

**Chief of Operations and Resource Management**
Chief of Operations
GS-0301-15
PD# 082687

Washington, DC

---

**Administrative Services**

**Management and Program Analyst**
HR
GS-0343-14
PD# 081895

Washington, DC

**Program Analyst**
HR
GS-0343-13
PD# 082397

Jacksonville, FL

---

**Financial Management**

**Program Manager**
Contracts
GS-0340-14
PD# 084447

MT Pleasant, SC

---

**Asset, Logistics, and Fleet Management**

**Critical Asset Mobility Specialist**
Fleet Management
GS-0301-14
PD# 083220

Washington, DC

**Administrative Specialist**
P-Card/Onboarding
GS-0301-13
PD# 083302

Washington, DC


Homeland Security

DHS-00010352

# Case Management (CMD)



**Legend**

| Onboard (CMD) Total: 56 | Vacant (CMD) Total: 5 |
|---|---|
| *Detailees/Unpaid Volunteer/ Interns Total: 1 | *Reemployed Annuitants Total: 0 |

Total FTP Authorized: 61
*Detailees includes: Reimbursable, CDP, HSRP, JDAs etc.
*Not included in the FTP Count

**Chief of Case Management**
GS-0301-15
PD# 083218
Philadelphia, PA

**Management and Program Analyst**
GS-0343-13
PD# 091837
Westford, MA

**Deputy Chief of Case Management**
GS-0343-15
PD# 094105
Atlanta, GA

**Management and Program Analyst**
GS-0343-14
PD# 085350
Washington, DC

**Deputy Chief of Case Management**
GS-0301-15
PD# 094105
Houston, TX

## Border Operations Branch

**Supervisory Immigration Detention Case Manager Regional Director**
GS-0301-14
PD# 085639
El Paso, TX

**Senior Immigration Detention Case Manager**
GS-0301-13
PD# 095857
Phoenix, AZ

**Immigration Detention Case Manager**
GS-0301-11 (FPL-12)
PD# 085099
Tucson, AZ

**Immigration Detention Case Manager**
GS-0301-12
PD# 085100
El Paso, TX

**Immigration Detention Case Manager**
GS-0301-12
PD# 085100
Laredo, TX

**Immigration Detention Case Manager**
GS-0301-12
PD# 085100
San Ysidro, CA

## Region 1

**Supervisory Immigration Detention Case Manager Regional Director, R1**
GS-0301-14
PD# 085639
Tucson, AZ

**Senior Immigration Detention Case Manager**
GS-0301-13
PD# 095857
El Paso, TX

**(Pending Senior) Immigration Detention Case Manager**
GS-0301-13
PD# 085682
Pending PD# 095857
Carlsbad, CA

**Immigration Detention Case Manager**
GS-0301-12
PD# 085100
Albuquerque, NM

**Immigration Detention Case Manager**
GS-0301-12
PD# 085100
Seattle, WA

**Immigration Detention Case Manager**
GS-0301-09 (FPL-12)
PD# 085098
El Paso, TX

**Immigration Detention Case Manager**
GS-0301-09 (FPL-12)
PD# 085098
Tucson AZ

## Region 2

**Supervisory Immigration Detention Case Manager Regional Director, R2**
GS-0301-14
PD# 085639
El Paso, TX

**Immigration Detention Case Manager**
GS-0301-13
PD# 085682
San Antonio, TX

**Immigration Detention Case Manager**
GS-0301-11 (FPL-12)
PD# 085099
Harlingen, TX

**Immigration Detention Case Manager**
GS-0301-12
PD# 085100
San Antonio, TX

**Vacant Immigration Detention Case Manager**
GS-0301-09 (FPL-12)
PD# 085098
San Antonio, TX

**Immigration Detention Case Manager**
GS-0301-11 (FPL-12)
PD# 085099
Laredo, TX

**Immigration Detention Case Manager**
GS-0301-12
PD# 085100
Indianapolis, IN

## Region 3

**Vacant**
**Supervisory Immigration Detention Case Manager Regional Director, R3**
GS-0301-14
PD# 085639
TBD

**Region 3 Senior Immigration Detention Case Manager**
GS-0301-13
PD# 095857
Houston, TX

**Immigration Detention Case Manager**
GS-0301-13
PD# 085682
Houston, TX

**Immigration Detention Case Manager**
GS-0301-13
PD# 085682
Houston, TX

**Immigration Detention Case Manager**
GS-0301-12
PD# 085100
Tulsa, OK

**Immigration Detention Case Manager**
GS-0301-09 (FPL-12)
PD# 085098
Abilene, TX

**Immigration Detention Case Manager**
GS-0301-12
PD# 085100
Houston, TX

## Region 4

**Supervisory Immigration Detention Case Manager Regional Director, R4**
GS-0301-14
PD# 085639
New Orleans, LA

**Region 4 Senior Immigration Detention Case Manager**
GS-0301-13
PD# 095857
New Orleans, LA

**Immigration Detention Case Manager**
GS-0301-09 (FPL-12)
PD# 085098
Jena, LA

**Immigration Detention Case Manager**
GS-0301-09 (FPL-12)
PD# 085098
Alexandria, LA

**Immigration Detention Case Manager**
GS-0301-11 (FPL-12)
PD# 085099
Natchez, MS

**Immigration Detention Case Manager**
GS-0301-09 (FPL-12)
PD# 085098
Monroe, LA

**Immigration Detention Case Manager**
GS-0301-11 (FPL-12)
PD# 085099
Richmond, VA

## Region 5

**Supervisory Immigration Detention Case Manager Regional Director, R5**
GS-0301-14
PD# 085639
Atlanta, GA

**Region 5 Senior Immigration Detention Case Manager**
GS-0301-13
PD# 095857
Atlanta, GA

**Immigration Detention Case Manager**
GS-0301-13
PD# 085682
Miami, FL

**Immigration Detention Case Manager**
GS-0301-13
PD# 085682
Columbus, GA

**Immigration Detention Case Manager**
GS-0301-09 (FPL-12)
PD# 085098
State College, PA

**Immigration Detention Case Manager**
GS-0301-12
PD# 085100
Brunswick, Georgia

**Immigration Detention Case Manager**
GS-0301-11 (FPL-12)
PD# 085099
Buffalo, NY

**Immigration Detention Case Manager**
GS-0301-12
PD# 085100
State College, PA

## Strategy and Assessment Branch

**Supervisory Immigration Detention Case Analyst (Branch Chief, Policy& Analysis)**
GS-0301-14
PD# 091938
Baltimore, MD

**Vacant**
**Policy Analyst**
GS-0301-13
PD# 093202
Grand Prairie, TX

**Management and Program Analyst**
GS-0343-12
PD# 094100
Radcliff, KY

**Immigration Detention Case Analyst**
GS-0301-09
PD# 084427
Washington, DC

**Vacant**
**Writer-Editor**
GS-1082-13
PD# 093036
TBD

## Intake and Support Branch

**Supervisory Immigration Detention Case Analyst (Branch Chief, Intake & Support)**
GS-0301-14
PD# 093092
Washington, DC

**Immigration Detention Case Analyst**
GS-0301-13
PD# 085621
Washington, DC
Detailed to Joint Forces

**Vacant**
**Immigration Detention Case Analyst**
GS-0301-12 (FPL-13)
PD# 085619
Naperville, IL

**Immigration Detention Case Analyst**
GS-0301-13
PD# 085621
Washington, DC

**Immigration Detention Case Manager**
GS-0301-11 (FPL-12)
PD# 085099
Washington, DC

**Immigration Detention Case Manager**
GS-0301-11 (FPL-12)
PD# 085099
Washington, DC
Rotation Program

## Quality Assurance and Development Branch

**Supervisory Immigration Detention Case Analyst (Branch Chief)**
GS-0301-14
PD# 085553
South Houston, TX

**Senior Immigration Detention Case Analyst**
GS-0301-13
PD# 095857
Desert Hot Springs, CA

**Immigration Detention Case Manager**
GS-0301-13
PD# 085680
Oakland, MI

**Immigration Detention Case Manager**
GS-0301-13
PD# 095857
Titusville, FL

**Homeland Security**

# Detention Oversight (DO)



**Legend**

| Onboard (DO) Total: 34 | Vacant (O) Total: 2 |
|---|---|
| *Detailees/Unpaid Volunteer/ Interns Total: 6 | *Reemployed Annuitants Total: 1 |

**Total FTP Authorized: 36**
*Detailees includes: Reimbursable, CDP, HSRP, JDAs etc.
*Not included in the FTP Count

**Chief of Detention Oversight**
GS-301-15
PD# 082914
Washington, DC
Detailed to Policy

**Policy Analyst**
GS-0301-14
PD# 083989
Washington, DC

**Senior Policy Analyst**
GS-0301-14
PD# 086046
Clovis, CA

**Deputy Chief of Detention Oversight**
GS-0301-15
PD# 084853
San Antonio, TX

**Deputy Chief of Detention Oversight**
GS-0301-15
PD# 084853
Washington, DC

**Investigator**
GS-1810-13
PD# 084167
Atlanta, GA
Remote

**Deputy Chief of Detention Oversight**
GS-0301-15
PD# 084853
Atlanta, GA

**Vacant**
**Management and Program Analyst**
GS-0343-9
PD# 083869
Washington, DC

**Writer-Editor**
GS-1082-12 (FPL-13)
PD# 093035
Washington, DC

**Management and Program Analyst**
GS-0343–13
PD# 086192
Washington, DC

**Writer-Editor**
GS-1082-13
PD# 093036
Washington, DC

**Writer-Editor**
GS-1082-12(FPL-13)
PD# 093035
Dothan, AL

**Management and Program Analyst**
GS-0343-09
PD# 083869
Atlanta, GA

**Detention Oversight Manager**
GS-0301-14
PD# 097945
San Antonio, TX

**Detention Oversight Manager**
GS-0301-14
PD# 097945
Washington, DC

**Detention Oversight Manager**
GS-0301-14
PD# 097945
Washington, DC

**Lead Investigator**
GS-1810-14
PD# 084115
San Antonio, TX

**General Investigator**
GS-1810-13
PD# 084167
San Antonio, TX

**Lead Investigator**
GS-1810-14
PD# 084115
East Newark, NJ

**Lead Investigator**
GS-1810-14
PD# 084115
Phoenix, AZ

**Program Management Officer**
Medical Advisor
El Paso, TX

**General Investigator**
GS-1810-12 (FPL-13)
PD# 084169
Phoenix, AZ

**General Investigator**
GS-1810-12 (FPL-13)
PD# 084169
Phoenix, AZ

**Investigator**
GS-1810-13
PD# 084167
Washington, DC

**Investigator**
GS-1810-12
PD# 084169
Washington, DC

**Investigator**
GS-1810-13
PD# 084167
Atlanta, GA

**Investigator**
GS-1810-13
PD# 084167
Atlanta, GA

**Program Management Officer**
Medical Advisor
Parlin, New Jersey

**Program Management Officer**
Medical Advisor
El Paso, TX

**Investigator**
GS-1810-12 (FPL_13)
PD# 084169
San Antonio, TX

**Immigration Detention Specialist**
GS-0301-12
PD# 089105
Phoenix, AZ

**Investigator**
GS-1810-13
PD# 081467
Washington, DC

**Investigator**
GS-1810-13
PD# 084167
Phoenix, AZ

**Investigator**
GS-1810-13
PD# 084167
Atlanta, GA

**General Investigator**
GS-1810-12 (FPL-13)
PD# 084169
Atlanta, GA

**Program Management Officer**
Medical Advisor
Washington, DC

**Lead Investigator**
GS-1810-14
PD# 084115
San Antonio, TX
Reports to Angel for EPM

**Environmental Protection Specialist**
GS-0028-12
PD# 089886
San Antonio, TX

**Auditor**
GS-0511-13
PD# 085260
Washington, DC

**Vacant**
**Environmental Protection Specialist**
GS-0028-12
PD# 089886
Phoenix, AZ

**Vacant**
**Auditor**
GS-0511-13
PD# 085260
Washington, DC

**Homeland Security**

CONFIDENTIAL

DHS-00010354

# Policy & Standards (POSTA)

### Legend

| Onboard (POSTA) Total: 2 | Vacant (POSTA) Total: 2 |
|---|---|
| *Detailees/Unpaid Volunteer/ Interns Total: 3 | *Reemployed Annuitants Total: 0 |

**Total FTP Authorized: 4**
**\*Detailees includes: Reimbursable, CDP, HSRP, JDAs etc.**
**\*Not included in the FTP Count**

---

**Chief of Policy & Standards**
**GS-301-15**
**PD# 090873**
Position being changed to
GS-301-14 Senior Policy
Analyst
**TBD**

---

**Senior Policy Analyst**
**GS-0301-14**
**PD# 086046**

**Jeffersonton, VA**

---

Vacant

**Policy Analyst**
**GS-0301-13**
**PD# 086022**

**TBD**

---

**Senior Policy Analyst**
**GS-0301-14**
**PD# 086046**

**Seattle, WA**

---

**Policy Analyst**
**GS-0301-14**
**Washington, DC**

Rotation Program

---

**Policy Analyst**
**GS-0301-14**
**Washington, DC**

Internal Detail

---

**Senior Policy Analyst**
**GS-0301-14**
**Washington, DC**

Rotation Program

---


Homeland Security



Total FTP Authorized: 6
*Detailees includes: Reimbursable, CDP, HSRP, JDAs etc.
*Not included in the FTP Count



**Chief of External Relations**
GS-0301-15
PD# 083216

Washington, DC

**Writer/Editor**
GS-1082-13
PD# 093036

Washington, DC

**Assistant Chief of External Relations**
GS-0301-14
PD# 084716

Washington, DC

**Digital Communications Specialist**
GS-0301-11 (FPL-13)
PD# 091571

Washington, DC

**Public Engagement Specialist**
GS-0301-13
PD# 085585

Hagerstown, MD

**Public Relations Specialist**
GS-1035-11 (FPL-13)
PD# 092893

San Antonio, TX

**Homeland Security**

# Program Integration (PID)



**Legend**

| Onboard (PID)<br>Total: 5 | Vacant (PID)<br>Total: 0 |
|---|---|
| *Detailees/Unpaid Volunteer/<br>Interns<br>Total: 0 | *Reemployed Annuitants<br>Total: 0 |

**Total FTP Authorized: 5**
**\*Detailees includes: Reimbursable, CDP, HSRP, JDAs etc.**
**\*Not included in the FTP Count**

**Chief of Program Integration**
**Program Manager**
**GS-340-15**
**PD# 090516**

**Houston, TX**

---

**Program Analyst**
**GS-0343-14**
**PD# 088911**

**Houston, TX**

---

**Supervisory Immigration**
**Detention Analyst**
**GS-0301-14**
**PD# 085553**
**Dallas, TX**
Requires a PD change

---

**Program Analyst**
**GS-0343-13**
**PD# 084266**

**Washington, DC**

---

**Management and Program**
**Analyst**
**FOIA - GAO**
**GS-0343-13**
**PD# 088638**

**Washington, DC**



Homeland
Security

DHS-00010357

# Exhibit G

**From:** ███████ /O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BCCF859E03F24A7C8E9B41BA5B56CA1C-GREG.RUOCCO]
**Sent:** Tue 3/25/2025 4:51:45 PM Eastern Daylight Time
**To:** ███████ @hq.dhs.gov]
**Cc:** ███████ @hq.dhs.gov]
**Subject:** DHS SES Reassignment Opportunities
**Attachment:** SES Position Preferences Form.pdf
**Attachment:** DHS List of Vacant Career SES-TSES Positions 3-25-25.xlsx

Jill,

1. The following SES members were impacted by the HQ RIF and will need assistance with being reassigned:



2. Below is a draft message to send each of the executives above. Please let me know if you want to make any changes to the message or timeline below. Since DUSM Alles is retiring, who will issue the reassignment notices for those driven by the DHS front office, such as these?

-------------------------------------------------

Greetings,

As a result of Reduction in Force (RIF) efforts and the recent elimination of the Office for Civil Rights and Civil Liberties due to a reorganization, the Office of the Chief Human Capital Officer (OCHCO) is reaching out to assist you in finding an SES reassignment opportunity in another DHS Component or Office. As such, please submit the items listed below to ███████ Director, Executive Resources, OCHCO, at greg.ruocco@hq.dhs.gov by **close of business Friday, March 28, 2025**███████.

• Your current resume.
• Your position preferences in priority order (up to 5 selections) using the attached SES Position Preferences Form. Please choose from among the attached list of vacant SES/TSES positions. If you would like to see a position description (PD), please send a request to ███████

Once your position preferences are received, ███████ will provide the respective Component(s) with your current resume and PD to determine if you are minimally qualified for the position.

Timeline (tentative):

| Date | Action |
|---|---|
| 3/25/25 – 3/28/25 | Employee identifies position preferences. |
| 3/31/25 – 4/11/25 | OCHCO coordinates with respective Component(s) to determine if employee is minimally qualified for the positions. Informational interviews may be conducted. |
| Week of 4/14/25 | OCHCO issues SES reassignment letter and reassignment notice waiver form to employee for top position preference. |
| 5/4/25 | Effective date of reassignment. |

CONFIDENTIAL

**From:** ███████████ /o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=8477a09f7e864034b9d20ca852a612a9-NATHANIEL.S]
**Sent:** Fri 3/28/2025 5:16:45 PM Eastern Daylight Time
**To:** ███████ @hq.dhs.gov]
**Subject:** RE: DHS SES Reassignment Opportunities
**Attachment:** ███████ Resume_March 2025.pdf
**Attachment:** SES Position Preferences Form.pdf

Hi ████

I hope this message finds you well. In response to the message below, I've attached my current resume along with the SES Position Preferences Form. If you need any additional information, please let me know.

Regards,

████████

**From:** ████████████ @hq.dhs.gov>
**Sent:** Tuesday, March 25, 2025 5:11 PM
**To:** ████████ @hq.dhs.gov>
**Cc:** ████████ @hq.dhs.gov>; Edwards, Roland <roland.edwards@HQ.DHS.GOV>; ████████ @hq.dhs.gov>
**Subject:** FW: DHS SES Reassignment Opportunities

Greetings,

As a result of Reduction in Force (RIF) efforts and the recent elimination of CISOMB due to a reorganization, the Office of the Chief Human Capital Officer (OCHCO) is reaching out to assist you in finding an SES reassignment opportunity in another DHS Component or Office. As such, please submit the items listed below to ████████ Director, Executive Resources, OCHCO, at ████████████ by **close of business Friday, March 28, 2025**.

• Your current resume.
• Your position preferences in priority order (up to 5 selections) using the attached SES Position Preferences Form. Please choose from among the attached list of vacant SES/TSES positions. If you would like to see a position description (PD), please send a request to Mr. ████████

Once your position preferences are received, Mr. ████ will provide the respective Component(s) with your current resume and PD to determine if you are minimally qualified for the position.

Timeline (tentative):

| Date | Action |
|---|---|
| 3/25/25 – 3/28/25 | Employee identifies position preferences. |
| 3/31/25 – 4/11/25 | OCHCO coordinates with respective Component(s) to determine if employee is minimally qualified for the positions. Informational interviews may be conducted. |
| Week of 4/14/25 | OCHCO issues SES reassignment letter and reassignment notice waiver form to employee for top position preference. |
| 5/4/25 | Effective date of reassignment. |

**From:** ███████ /o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=e2284f99df4448baa585f690a7ce7056-Martesia.La]
**Sent:** Mon 3/31/2025 3:12:14 PM Eastern Daylight Time
**To:** ███████ @uscis.dhs.gov]; ███████ @uscis.dhs.gov]; ███████ @uscis.dhs.gov]; ███████ /uscis.dhs.gov]; ███████ @uscis.dhs.gov]; ███████ @uscis.dhs.gov]; ███████ @uscis.dhs.gov]; ███████ @uscis.dhs.gov]; ███████ @uscis.dhs.gov]
**Cc:** ███████ @hq.dhs.gov]
**Subject:** RESPONSE REQUESTED BY COB THURSDAY, APRIL 3RD - DHS SES Reassignment Opportunities
**Attachment:** Resume - ███████ March 2025.pdf
**Attachment:** PD - Deputy CIS Ombudsman, HQ CISOMB ███████ pdf
**Attachment:** Resume2 - ███████ USCIS Deputy Chief, Office of Policy and Strategy).docx
**Attachment:** PD - Director, Compliance Branch, HQ CRCL ███████ pdf

Greetings,

As a result of Reduction in Force (RIF) efforts and the recent elimination of the DHS HQ Office for Civil Rights and Civil Liberties and Office of the CIS Ombudsman due to a reorganization, the Office of the Chief Human Capital Officer (OCHCO) is reaching out for your assistance in finding an SES reassignment opportunity for the executive(s) listed below. Attached, please find the executive's current resume and PD to determine if he/she is minimally qualified for the preferred position(s). Our office request your response by **COB Thursday, April 3, 2025**. If there are any questions or concerns please contact me.

| FIRST NAME | LAST NAME | CURRENT POSITION | CURRENT COMPONENT | REASSIGNMENT PREFE |
|---|---|---|---|---|
| ███████ | ███████ | Deputy Ombudsman | HQ/ Office of the CIS Ombudsman | 1. Deputy Director, US |
| ███████ | ███████ | Executive Director (Compliance Branch) | HQ/Office for Civil Rights and Civil Liberties | 1. Deputy Chief, Office |

███████

Human Resources Specialist
Executive Resources
Human Capital Policy and Programs
Office of the Chief Human Capital Officer
Department of Homeland Security
Mobile: (202) 839-2876
███████

CONFIDENTIAL

# Exhibit H



*Office of the Chief Human Capital Officer*
**U.S. Department of Homeland Security**
Washington, DC 20528

May 12, 2025

The Honorable John Cornyn
United States Senate
Washington, DC 20510

Dear Senator Cornyn,

Thank you for your April 28, 2025 letter regarding your constituent                           I am responding on behalf of the Department.

Pursuant to Executive Order 14210, *"Implementing the President's Department of Government Efficiency Workforce Optimization Initiative,"* signed by President Trump on February 11, 2025, agency, department, and commission heads are required to prioritize the reduction of positions performing functions not explicitly mandated by statute or regulation. In compliance with this directive, the Department conducted a comprehensive review of statutory authorities and organizational functions to ensure alignment with both the executive order and departmental priorities, supporting workforce optimization efforts.

As part of this workforce restructuring,                           position, along with the entire Office of the Immigration Detention Ombudsman (OIDO), has been reached for reduction-in-force (RIF) action.

We understand that the dissolution of the Office of the Immigration Detention Ombudsman may have implications for                           ability to meet retirement eligibility criteria. However, he is entitled to reemployment assistance through the Reemployment Priority List (RPL), the Career Transition Assistance Plan (CTAP), and the Interagency Career Transition Assistance Plan (ICTAP).

The Department is fully committed to providing all employees impacted by this workforce reshaping with the necessary support during this transition. Should you wish to discuss this matter further, please contact me or have your staff contact the DHS Office of Legislative Affairs at (202) 447-5890 or by email at [ HYPERLINK "mailto:CongresstoDHS@hq.dhs.gov" \h ].

Sincerely,

Chief Human Capital Officer

# Exhibit I

**From:**
**Sent:** Fri 3/21/2025 3:30:04 PM Eastern Daylight Time



i'm curious if we might expect any communication from the DHS Front Office contextualizing this decision to abolish the organization. I appreciate OCHCO delivering the administrative aspects of the message, but there's a bigger picture to all of this.

DHS-00001219



If CISOMB was statutorily mandated by the Homeland Security Act of 2002, what statutory authority was applied to make the RIF declaration that a statute by statute review was made before determining CISOMB was not statutorily mandated? What specific legal authority allows an EO to override an Act of Congress such as the Homeland Security Act of 2002?

DHS-00004036

██████████████ - Hello! Please advise on several questions since our Friday meeting. Pasting here 1) for all to have the benefit of your/your team's replies, and 2) in case I have miss-stated anyone's point — —

Now seeing the RIF letter and noting the many acknowledgements bestowed on the OIDO staff, to include individual directed positive performance statements - Can you address the strategic workforce planning considerations that went into the decision to abolish the Office ---

- The OCHCO Time-To-Hire standard is 115 days. If no across the board blemish on the staff, can a 120 day retention period be considered to allow for a honest and reasonable period to obtain new employment?

- OCHCO recently shared Mission-Critical Occupations (MCO) in both ICE and CBP. With their expected workload increases and propensity for staff burnout, can consideration be given to transition the well-placed geographical, day-one/trained to standard, appropriately security-upgraded staff of OIDO to reduce the MCO target gaps -- Again, if no across the board blemish on the staff? Please note that this staff would transition with funding due to the approved year-long CR.

- Speaking of meeting workforce targets and addressing the historical OCHCO and MGMT directorate shortages, as well as the anticipated HQ and Component OCHCO, OPA, and OPE-type workload increases and propensity for staff burnout, can consideration be given to transition the highly experienced and with day one DHS system familiarity management and administrative, public affairs and communications, financial and acquisition/procurement, and policy staff of OIDO to these areas - Again, if no across the board blemish on the staff? Please note that this staff would transition with funding due to the approved year-long CR.

Other questions:

Was the geographical location of individual staff a factor in the competitive area determination? If not, why not?

With the recent detention and custody condition public stories, can you please provide guidance on DHS employees speaking to the press, to include national and local, and podcast and online influencers about the Office being abolished and or the personal impact to themselves, and their family and community?

Can you please provide guidance on DHS employees joining class action or initiating lawsuits against the government and or DHS?

In addition to the above, can OCHCO explain where in the government did the OIDO statutory functions transfer to? and if OIDO staff have bump rights? It's my understanding the OIDO functions listed below were transferred to DHS

OIG. **Establish and administer an independent, neutral, and confidential process to receive, investigate, resolve, and provide redress,** including referral for investigation to the Office of the Inspector General, referral to U.S.

Citizenship and Immigration Services for immigration relief, or any other action determined appropriate, for cases in which Department officers or other personnel, or contracted, subcontracted, or cooperating entity personnel, are found to have engaged in misconduct or violated the rights of individuals in immigration;

- **Establish an accessible and standardized process regarding complaints** against any officer or employee of U.S. Customs and Border Protection or U.S. Immigration and Customs Enforcement, or any contracted, subcontracted, or cooperating entity personnel, for violations of law, standards of professional conduct, contract terms, or policy related to immigration detention;
- **Conduct unannounced inspections of detention facilities holding individuals in federal immigration custody**, including those owned or operated by units of state or local government and privately-owned or operated facilities;
- **Review, examine, and make recommendations to address concerns or violations of contract terms** identified in reviews, audits, investigations, or detainee interviews regarding immigration detention facilities and services;
- **Provide assistance to individuals affected by potential misconduct**, excessive force, or violations of law or detention standards by DHS officers or other personnel, or contracted, subcontracted, or cooperating entity personnel; and,
- **Ensure that the functions performed by the Ombudsman are complementary to existing functions** within DHS.

---

**Question:** If your RIF letter stated you are ineligible for severance pay but eligible for annuity and retirement but are not ready to retire can you get severance pay?

---

In addition to the above questions:

1) **RIF Plan: Where can OIDO staff find a copy or link to the current DHS HQ RIF Plan necessitating OIDO's elimination?** As of Thursday, March 20, 2025, DHS HQ was just starting to form a committee to explore development of a RIF Plan.

2) **RIF Procedures and Benefits:** Last Friday's email from CHCO included an attachment titled "Federal Employee Benefits For Those Affected By Reduction In Force" (January 2025). This attachment doesn't have a seal, director's signature, or cite any legal authorities and appears to conflict in some areas with content contained in the official "Workforce Reshaping Operations Handbook." **Can you clarify which document DHS is following to implement this RIF?**

3) **VERA: Why are the VERA terms for this RIF different from those offered under the FITR?** The FITR FAQs offered a bridge for those federal employees reaching 20 years of service in calendar year 2025. However, the contract that DHS HQ employees were being forced to sign did not reference this bridge. Additionally, for those considering FITR participation, OPM advertised two different and conflicting deadlines for submission (7:20pm ET vs 11:59pm ET) on the final day of participation. **What is the reason for the different treatment of those employees who resigned under FITR versus those impacted by the RIF?**

4) **Severance Pay: Does severance pay kick in *after* the 60 days or does DHS consider payroll during the 60-day period to constitute severance pay?** Please advise, as the "Federal Employee Benefits For Those Affected By Reduction In Force" (January 2025) document appears to omit important information found at OPM's Severance Pay Fact Sheet.

‎ - As stated in the RIF notice sent on March 21, 2025, *"You are entitled to a copy of OPM's retention regulations found in 5 CFR Part 351, which will be provided to you upon request, and you may inspect the appropriate retention register through the OCHCO."*

Pursuant to this provision, I formally requested a copy of the applicable retention regulations and access to the appropriate retention register on Friday, March 21, 2025. Please confirm when these documents will be provided.

Question:

If our statutory functions transferred to another office, when did this transfer occur?

Does our transfer of statutory functions to another office make OIDO personnel transferable?

Reply to Question: ‎ - I would assume this to be correct and that our positions would be transferrable. ‎ you mentioned that the reassignment option was not doable, however - what about a transfer. This is different. Not to mention that the S1 mentioned in an interview last Friday that the positions would be transferred, or terminated. How was the determination made that all positions were terminated?

According to Title 5, CFR Part 351 - Federal agencies must follow the procedures contained in the CFR when conducting a RIF.

1. tenure of employment (e.g., type of appointment);
2. veterans' preference;
3. length of service; and
4. performance ratings.

Where was this process followed?

Can we receive a list of open positions outside of DHS HQ where we are allowed to be placed via transfer?

There are other DHS Components that are hiring.

‎ - Knowing that DHS leadership has identified over 2,700 vacancies in mission critical occupations, including over 1,500 USCIS immigration services officers, hundreds of ICE officers, and hundreds of CBP officers and Border Patrol agents, why were OIDO employees who have years (if not decades) of experience in these positions not considered for transfer into these mission critical positions? Isn't transferring existing DHS employees a

more efficient, effective way of quickly filling these mission critical positions rather than recruiting through traditional means?

1 Regarding the form DHS Reemployment Priority List (RPL) Registration, what is the correct information for the email and phone number for the Component Servicing Personnel Office?

2 To whom do I forward the DHS Reemployment Priority List (RPL) Registration for HR signature?

Also the form has a form has a formatting error that interferes with selection of certain radio buttons. Will that be corrected?

3 How do I then ensure signed DHS Reemployment Priority List (RPL) Registration form is submitted correctly?

4 How is Adjusted SCD calculated, and how can we be certain the calculation is correct?
5 My RIF Notice contains errors. How do I get them corrected (my Competitive Area is incorrect)?

Can someone tell me where to email the RIF form to?

[ HYPERLINK "https://www.opm.gov/policy-data-oversight/workforce-restructuring/employee-guide-to-career-transition/?emci=9b6a9de8-3b00-f011-90cd-0022482a9fb7&emdi=ea000000-0000-0000-0000-000000000001&ceid=%7B%7BContactsEmailID%7D" ]

The link has the "Employee's Guide to Career Transition" which may be able to answer some outstanding questions individuals have on CTAP/ICTAP

I understand that OIDO is being abolished and I recall you mentioned it affecting all GS positions. I just wanted to clarify, does this abolishment also affect the Ombudsman position, or will that role continue under a different structure?

As a case manager working on the FRONTLINE, I don't think the mission of OIDO has been taken into full consideration. We have worked VERY hard to execute the mission. The mission is to ensure safe and humane treatment for individuals while in detention. We are significant and our presence makes a difference within the detention sites. Every case manager can attest to having countless cases where unsafe or inhumane conditions have been displayed. OIDO works cohesively with ICE and the facility staff. They are appreciative for our presence. We are an extra set of eyes and ears for them. Its hard to phantom that this agency is being abolished when there is a need for us. Will the mission of OIDO be carried out with OIG? Will lateral transfers be offered to OIG or ICE due to there being several mission critical vacancies?

Did everyone receive this statement on their RIF letter?                    "You have been reached for release from your competitive level in accordance with reduction in force

regulations and procedures. You have no assignment rights to be placed in any other position in any other competitive level within your competitive area. Therefore, you will be separated from DHS at the close of business on May 23, 2025."

My confusion is if that is the case, why were RPL Registrations included in the email? We aren't eligible.

Question: What are our options for our retirement fund/s?
What forms do we need to fill out?
How do we locate these forms?

Has anyone emailed the email provided in the RIF email and received any response? [ HYPERLINK "mailto:WorkforceShapingHQ@hq.dhs.gov" \t "_blank" \o "mailto:workforceshapinghq@hq.dhs.gov" ] I have had a couple questions that I emailed them on Friday and Monday and have received zero response.

Reply to Question -- I wonder if they prefer to respond to                    and than all of us asking them various questions. I'm just curious.

DHS-00004152

# Exhibit J

**From:** ███████████████████ @hq.dhs.gov]
**Sent:** Tue 3/25/2025 11:18:23 AM Eastern Standard Time
**To:** ███████████████████ @hq.dhs.gov]

hi ████ I feel silly asking- my apologies. Who will be handling EEO's. We received an EEO from CRCL ref RIF.

DHS-00005194

From: ▮▮▮▮▮▮ /o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=45e430c1801d487ebaa145ab322c9140▮▮▮▮
Sent: Thur 5/15/2025 1:42:30 PM Eastern Daylight Time
To: ▮▮▮▮@HQ.DHS.GOV]
Subject: Fw: OCHCO Updates

---

From: ▮▮▮▮▮▮▮▮▮ @hq.dhs.gov>
Sent: Wednesday, May 14, 2025 3:47:52 PM
To: ▮▮▮▮▮ @HQ.DHS.GOV>; ▮▮▮▮▮ @mail.cisa.dhs.gov>
Cc: ▮▮▮▮▮ @hq.dhs.gov>; ▮▮▮▮▮ @hq.dhs.gov>; ▮▮▮▮@fletc.dhs.gov>; Navarro, ▮▮▮▮ @hq.dhs.gov>
Subject: RE: OCHCO Updates

Thank you ▮▮▮▮
RE: Asks;
  1. Yes,
  2. Need a clearance from FO before any personal moves. I only saw a direct request from ▮▮▮▮ without a FO clearance unless I missed something.

---

From: ▮▮▮▮▮▮▮▮
Sent: Wednesday, May 14, 2025 12:25 PM
To: ▮▮▮▮▮▮▮▮▮
Cc: ▮▮▮▮▮▮▮▮▮▮                                    ▮▮▮▮▮
▮▮▮▮▮▮▮▮▮▮
Subject: OCHCO Updates

Good morning!

Hope the week is going well for you both. Wanted to provide a few OCHCO updates/requests:

1. With the abolishing of CISOMB, CRCL and OIDO there are a number of outstanding items for awareness.
    a. The delegation of the functions has not been signed. Appreciate Grey who agreed to check on the status for us. Without signature, there are questions about DHS fulfilling statutory obligations relating to EEO and reasonable accommodations.
    b. Additionally, the administrative control for the functions (e.g., timekeeping, approving workforce transition program applications, etc ) will need to be handled. The fallback is that I will do them as the HR guy until such time as the delegation is signed. Not the optimal solution (for me at least).
2. CBP sent a message to their workforce, coordinated with DHS OPA, that their workforce is exempt from RIF. A few other Components were considering similar messages. The CBP message hit the media fairly quickly.
3. The DHS Agency RIF and Reorganization Plan (ARRP) is packaged and with the S1 for review once she is available and Congress gives her some breathing room from hearings.
4. The ARRP update template (separate from the plan) will be ready for review today. This one required a data call to Components regarding current and future staffing projections. We will provide it to ▮▮▮ before sending forward.
5. We are working a reassignment for ▮▮▮▮ CISOMB (SES) to USCIS, Deputy Chief, Office of Policy and Strategy. This will come to you ▮▮▮▮ to issue. It is voluntary and approved per ▮▮▮
6. Workforce Transition Program contracts continue to go out, but validating information is slow. In many cases we are having to request employee files from NARA or their previous agency in order to complete their retirement calculations. We are working to complete sending out contracts no later than June 14, but keep looking for ways to shorten that timeframe.
7. The team expects to have the draft position description for the DCFO ready Friday. They plan to send it to ▮▮▮ to review and provide edits and then to you both early next week.

ASKS
  1. Approval that when we have short turn taskers sent through the human capital community, that we can provide messaging for you to send to Component leaders. This is to ensure they are tracking the short turn assignment and will review so they can be returned to us on time so we can meet senior leadership/OPM/OMB timelines for the deliverables.
  2. I believe the detail agreement for ▮▮▮▮ to the Office of Situational Awareness ▮▮▮▮ is pending your review/approval when you have a moment.

Please let me know if any questions/concerns.

▮▮▮▮▮▮

*Chief Human Capital Officer*
Department of Homeland Security
Management Directorate/Office of the Chief Human Capital Officer

▮▮▮▮▮▮

CONFIDENTIAL

# Exhibit K

| CRCL Number | Created | End | Component Referenced | Status | Issue | Finalization Path |
|---|---|---|---|---|---|---|
| CR-017380 | 2024-11-18 16:23:24 | 2025-07-11 14:34:57 | ICE | Closed | Disability discrimination | No Further Action |
| CR-017381 | 2024-11-18 16:26:57 | 2025-03-21 09:38:32 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-020767 | 2025-02-27 19:23:58 | 2025-03-21 09:15:34 | CBP | Open | Disability discrimination | Informal Advice |
| CR-017642 | 2024-11-26 13:50:00 | 2025-03-20 07:57:01 | ICE | Open | Legal access | No Further Action |
| CR-018026 | 2024-12-06 10:47:37 | 2025-03-20 07:51:15 | ICE | Open | Due process | No Further Action |
| CR-011641 | 2024-05-01 13:09:30 | 2025-03-18 16:40:26 | DHS HQ | Open | Disability discrimination | Informal Advice |
| CR-011276 | 2024-04-23 14:08:30 | 2025-03-18 15:34:50 | DHS | Closed | Language access (limited English proficiency) | No Further Action |
| 006422-23-ICE | 2023-05-30 20:36:21 | 2025-03-18 15:25:16 | ICE | Closed | Conditions of detention | No Further Action |
| 006421-23-ICE | 2023-05-30 20:30:23 | 2025-03-18 15:23:38 | ICE | Closed | Abuse of authority/misuse of official position | No Further Action |
| CR-014026 | 2024-07-25 12:28:28 | 2025-03-18 12:26:44 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-014810 | 2024-08-23 13:45:37 | 2025-03-18 12:20:10 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-014341 | 2024-08-08 08:11:54 | 2025-03-18 12:15:34 | DHS | Open | Medical/mental health care | No Further Action |
| 003229-22-CBP | 2022-01-31 08:38:54 | 2025-03-18 11:32:13 | CBP | Closed | Abuse of authority/misuse of official position | No Further Action |
| CR-021053 | 2025-03-11 17:24:54 | 2025-03-18 11:00:19 | ICE | Open | Due process | No Further Action |
| 006941-23-CBP | 2023-08-13 18:38:14 | 2025-03-18 09:04:56 | CBP | Closed | Fourth Amendment (search and seizure) | No Further Action |
| CR-013687 | 2024-07-12 17:03:28 | 2025-03-18 08:18:00 | ICE | Open | Due process | No Further Action |
| CR-014462 | 2024-08-12 09:42:58 | 2025-03-17 18:28:28 | DHS | Open | Medical/mental health care | No Further Action |
| CR-014161 | 2024-07-30 11:50:37 | 2025-03-17 17:32:56 | ICE | Closed | Medical/mental health care | No Further Action |
| 007512-24-CBP | 2023-10-16 16:52:21 | 2025-03-17 15:50:11 | CBP | Closed | Discrimination/profiling | No Further Action |
| CR-017828 | 2024-12-03 11:20:40 | 2025-03-17 10:54:46 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-016931 | 2024-10-31 10:20:13 | 2025-03-17 10:09:55 | CBP | Closed | Death | No Further Action |
| CR-016841 | 2024-10-29 13:53:53 | 2025-03-17 10:05:59 | CBP | Closed | Death | No Further Action |
| CR-014465 | 2024-08-12 09:48:35 | 2025-03-17 09:59:16 | CBP | Closed | Death | No Further Action |
| CR-009907 | 2024-03-15 13:04:30 | 2025-03-17 09:51:53 | CBP | Closed | Death | No Further Action |
| CR-009906 | 2024-03-15 12:58:30 | 2025-03-17 09:47:11 | CBP | Closed | Death | No Further Action |
| CR-017835 | 2024-12-03 12:42:31 | 2025-03-17 09:46:30 | ICE | Closed | Medical/mental health care | No Further Action |

| 008575-24-CBP | 2024-01-25 11:04:30 | 2025-03-17 09:37:38 | CBP | Closed | Death | No Further Action |
|---|---|---|---|---|---|---|
| 008558-24-CBP | 2024-01-24 11:18:14 | 2025-03-17 09:32:03 | CBP | Closed | Death | No Further Action |
| 008511-24-CBP | 2024-01-22 10:14:24 | 2025-03-17 09:21:56 | CBP | Closed | Death | No Further Action |
| 005289-23-ICE | 2022-11-18 15:15:47 | 2025-03-17 07:28:32 | ICE | Open | Medical/mental health care | No Further Action |
| 006509-23-ICE | 2023-06-12 13:58:04 | 2025-03-17 07:16:39 | ICE | Open | Medical/mental health care | No Further Action |
| CR-017665 | 2024-11-26 15:53:01 | 2025-03-14 16:52:03 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-017802 | 2024-12-02 17:16:33 | 2025-03-14 16:16:45 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-016548 | 2024-10-17 12:49:20 | 2025-03-14 15:33:51 | ICE | Closed | Due process | No Further Action |
| CR-018703 | 2025-01-02 13:37:57 | 2025-03-14 15:30:59 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-018618 | 2024-12-27 12:45:34 | 2025-03-14 15:14:42 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-019185 | 2025-01-16 09:18:43 | 2025-03-14 14:10:30 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-017191 | 2024-11-08 15:00:22 | 2025-03-14 13:38:08 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-011714 | 2024-05-03 08:38:58 | 2025-03-14 13:18:46 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-016046 | 2024-10-03 08:41:43 | 2025-03-14 12:01:47 | CBP | Closed | Due process | No Further Action |
| CR-016480 | 2024-10-16 17:33:44 | 2025-03-14 11:52:59 | CBP | Closed | Conditions of detention | No Further Action |
| 007971-24-USCIS | 2023-12-01 08:28:57 | 2025-03-13 18:43:33 | USCIS | Open | Language access (limited English proficiency) | No Further Action |
| CR-017373 | 2024-11-18 13:19:54 | 2025-03-13 16:26:23 | CBP | Closed | Due process | No Further Action |
| CR-015628 | 2024-09-18 18:53:35 | 2025-03-13 16:15:33 | CBP | Closed | Excessive or inappropriate use of force | No Further Action |
| 003704-22-CBP | 2022-04-20 08:14:07 | 2025-03-13 15:55:17 | CBP | Closed | Due process | No Further Action |
| CR-020405 | 2025-02-19 02:11:20 | 2025-03-13 14:40:39 | FEMA | Open | Disability discrimination | No Further Action |
| 008454-24-CBP | 2024-01-16 16:20:39 | 2025-03-13 14:14:59 | CBP | Closed | Excessive or inappropriate use of force | No Further Action |
| CR-018651 | 2024-12-31 14:21:10 | 2025-03-12 17:12:54 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-017629 | 2024-11-26 11:38:42 | 2025-03-12 16:50:02 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-018719 | 2025-01-02 15:13:45 | 2025-03-12 16:02:56 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-016706 | 2024-10-23 08:49:08 | 2025-03-12 11:38:15 | CBP | Closed | Death | No Further Action |
| CR-016813 | 2024-10-25 14:12:02 | 2025-03-12 11:28:48 | CBP | Closed | Death | No Further Action |
| CR-008554 | 2024-01-23 20:06:50 | 2025-03-12 10:32:46 | CBP | Closed | Sexual abuse or assault | No Further Action |
| CR-012743 | 2024-06-10 10:11:03 | 2025-03-11 15:08:48 | CBP | Closed | Excessive or inappropriate use of force | No Further Action |

| CR-016913 | 2024-10-30 18:43:00 | 2025-03-11 14:04:11 | USCIS | Closed | Disability discrimination | 504 Informal Resolution |
| CR-009728 | 2024-03-12 08:06:26 | 2025-03-11 10:24:26 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-014024 | 2024-07-25 11:50:29 | 2025-03-11 10:10:26 | ICE | Open | Language access (limited English proficiency) | Informal Advice |
| CR-013050 | 2024-06-20 13:34:20 | 2025-03-11 09:39:15 | CBP | Open | Due process | Informal Advice |
| CR-017350 | 2024-11-15 16:07:26 | 2025-03-10 15:21:18 | ICE | Closed | Conditions of detention | No Further Action |
| CR-012231 | 2024-05-21 08:44:00 | 2025-03-10 13:58:04 | ICE | Closed | Sexual abuse or assault | No Further Action |
| CR-012511 | 2024-06-03 07:58:57 | 2025-03-10 12:09:18 | ICE | Open | Conditions of detention | Child of Primary Complaint |
| CR-010821 | 2024-04-12 14:42:22 | 2025-03-10 11:30:52 | ICE | Open | Legal access | Child of Primary Complaint |
| CR-013386 | 2024-07-01 18:09:22 | 2025-03-10 10:56:29 | ICE | Open | Due process | No Further Action |
| 006059-23-ICE | 2023-04-05 18:09:18 | 2025-03-10 07:56:25 | ICE | Closed | Death | Child of Primary Complaint |
| CR-017989 | 2024-12-05 16:12:28 | 2025-03-07 17:06:03 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-018293 | 2024-12-14 14:46:39 | 2025-03-07 16:52:04 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-012265 | 2024-05-22 14:57:03 | 2025-03-07 16:00:56 | DHS HQ | Open | Excessive or inappropriate use of force | No Further Action |
| CR-018117 | 2024-12-10 16:12:45 | 2025-03-07 15:46:53 | DHS | Closed | Medical/mental health care | No Further Action |
| CR-011958 | 2024-05-09 19:43:53 | 2025-03-07 15:19:23 | ICE | Closed | Discrimination/profiling | No Further Action |
| CR-012000 | 2024-05-10 13:15:23 | 2025-03-07 14:27:39 | ICE | Closed | Legal access | No Further Action |
| CR-018339 | 2024-12-17 14:53:04 | 2025-03-07 14:24:10 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-011056 | 2024-04-18 08:46:53 | 2025-03-07 14:21:18 | ICE | Closed | Legal access | No Further Action |
| CR-019692 | 2025-01-30 15:20:39 | 2025-03-07 13:58:49 | ICE | Open | Disability discrimination | Informal Advice |
| CR-015817 | 2024-09-24 14:16:15 | 2025-03-07 13:58:39 | CBP | Closed | Conditions of detention | No Further Action |
| CR-018316 | 2024-12-17 10:33:00 | 2025-03-07 12:51:28 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-018301 | 2024-12-16 13:13:59 | 2025-03-07 12:42:53 | ICE | Open | Due process | Informal Advice |
| CR-018338 | 2024-12-17 14:48:54 | 2025-03-07 12:21:32 | ICE | Closed | Medical/mental health care | No Further Action |
| 007808-24-FEMA | 2023-11-21 15:11:54 | 2025-03-07 09:48:06 | FEMA | Closed | Language access (limited English proficiency) | No Further Action |
| CR-017842 | 2024-12-03 12:59:00 | 2025-03-06 17:52:04 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-018442 | 2024-12-19 08:53:02 | 2025-03-06 17:30:12 | ICE | Closed | Sexual abuse or assault | No Further Action |

| CR-017549 | 2024-11-22 15:19:36 | 2025-03-06 17:08:30 | ICE | Closed | Medical/mental health care | No Further Action |
|---|---|---|---|---|---|---|
| 001216W-24-ICE | 2024-02-07 23:49:40 | 2025-03-06 16:26:50 | ICE | Open | Fourth Amendment (search and seizure) | No Further Action |
| CR-016013 | 2024-10-02 09:49:05 | 2025-03-06 15:37:46 | CBP | Closed | Due process | No Further Action |
| CR-018926 | 2025-01-08 15:04:02 | 2025-03-06 14:04:28 | ICE | Open | Sexual abuse or assault | No Further Action |
| CR-011451 | 2024-04-26 11:49:23 | 2025-03-05 08:56:33 | ICE | Open | Due process | Child of Primary Complaint |
| CR-010510 | 2024-04-03 10:32:07 | 2025-03-05 08:52:16 | ICE | Open | Excessive or inappropriate use of force | Child of Primary Complaint |
| CR-001206W | 2024-02-05 15:27:46 | 2025-03-05 08:46:49 | ICE | Open | Excessive or inappropriate use of force | Child of Primary Complaint |
| 005603-23-ICE | 2023-01-24 09:08:09 | 2025-03-05 08:35:21 | ICE | Open | Abuse of authority/misuse of official position | Onsite Recommendations |
| CR-013573 | 2024-07-10 08:52:30 | 2025-03-04 15:32:25 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-013708 | 2024-07-15 12:43:31 | 2025-03-04 14:35:44 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-014104 | 2024-07-29 13:16:51 | 2025-03-04 12:35:45 | ICE | Open | Religious accommodation (other issues covered by inappropriate questioning/discrimination/profiling) | No Further Action |
| 007514-24-ICE | 2023-10-17 08:31:44 | 2025-03-04 11:38:28 | ICE | Open | Disability discrimination | Child of Primary Complaint |
| CR-017095 | 2024-11-06 16:46:01 | 2025-03-03 16:48:20 | ICE | Open | Medical/mental health care | No Further Action |
| CR-018198 | 2024-12-12 15:20:05 | 2025-02-28 17:56:44 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-017360 | 2024-11-17 21:23:54 | 2025-02-28 17:18:53 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-018197 | 2024-12-12 15:04:25 | 2025-02-28 16:56:36 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-018233 | 2024-12-12 18:15:38 | 2025-02-28 16:44:42 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-018385 | 2024-12-18 12:08:03 | 2025-02-28 16:19:33 | ICE | Closed | Medical/mental health care | No Further Action |
| 007568-24-ICE | 2023-10-23 12:41:55 | 2025-02-28 16:10:38 | ICE | Closed | Due process | Child of Primary Complaint |
| 007973-24-ICE | 2023-12-01 10:18:10 | 2025-02-28 16:06:25 | ICE | Closed | Retaliation | Child of Primary Complaint |

| 006787-24-ICE | 2023-07-17 08:57:53 | 2025-02-28 16:02:34 | ICE | Closed | Conditions of detention | Child of Primary Complaint |
| CR-018441 | 2024-12-19 08:53:24 | 2025-02-28 15:33:19 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-018138 | 2024-12-11 11:08:33 | 2025-02-28 15:10:19 | ICE | Closed | Medical/mental health care | No Further Action |
| 007179-23-ICE | 2023-09-12 14:54:56 | 2025-02-28 15:09:55 | ICE | Closed | Conditions of detention | Child of Primary Complaint |
| 007148-24-ICE | 2023-09-08 12:16:51 | 2025-02-28 14:26:59 | ICE | Closed | Medical/mental health care | Child of Primary Complaint |
| CR-012098 | 2024-05-16 09:19:18 | 2025-02-28 14:16:59 | ICE | Closed | Medical/mental health care | No Further Action |
| 000060W-23-ICE | 2023-04-04 15:18:35 | 2025-02-28 13:33:12 | ICE | Closed | Fourth Amendment (search and seizure) | No Further Action |
| CR-012115 | 2024-05-16 12:27:50 | 2025-02-28 13:00:21 | CBP | Closed | Medical/mental health care | No Further Action |
| CR-018566 | 2024-12-23 12:08:05 | 2025-02-28 12:45:34 | ICE | Closed | Medical/mental health care | No Further Action |
| 005824-23-ICE | 2023-03-02 19:37:29 | 2025-02-28 11:56:43 | ICE | Closed | Sexual abuse or assault | No Further Action |
| 004309-22-ICE | 2022-07-12 19:25:58 | 2025-02-28 11:24:03 | ICE | Closed | Sexual abuse or assault | No Further Action |
| CR-017620 | 2024-11-26 10:44:24 | 2025-02-28 10:36:34 | ICE | Closed | Medical/mental health care | No Further Action |
| 008220-24-CBP | 2023-12-20 16:56:20 | 2025-02-27 16:23:56 | CBP | Closed | Discrimination/profiling | No Further Action |
| 007631-24-CBP | 2023-10-31 09:28:50 | 2025-02-27 16:21:59 | CBP | Closed | Due process | No Further Action |
| 007617-24-CBP | 2023-10-30 08:14:46 | 2025-02-27 16:18:15 | CBP | Closed | Due process | No Further Action |
| 008485-24-CBP | 2024-01-18 12:38:00 | 2025-02-27 16:12:27 | CBP | Closed | Due process | No Further Action |
| 007826-24-DHS | 2023-11-22 15:53:48 | 2025-02-27 09:47:32 | DHS | Closed | Medical/mental health care | No Further Action |
| CR-014954 | 2024-08-29 14:42:16 | 2025-02-27 09:08:39 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-013533 | 2024-07-08 16:50:58 | 2025-02-26 15:52:09 | CBP | Closed | Due process | No Further Action |
| 007114-23-ICE | 2023-09-06 10:12:53 | 2025-02-26 14:52:46 | ICE | Closed | Discrimination/profiling | Child of Primary Complaint |
| CR-011915 | 2024-05-09 08:45:35 | 2025-02-26 14:45:43 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-018146 | 2024-12-11 11:28:21 | 2025-02-26 11:39:16 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-010927 | 2024-04-16 08:51:03 | 2025-02-26 09:38:37 | ICE | Open | Death | Informal Advice |
| CR-009898 | 2024-03-15 11:56:17 | 2025-02-26 09:00:32 | ICE | Open | Excessive or inappropriate use of force | Informal Advice |
| CR-016848 | 2024-10-29 14:38:01 | 2025-02-25 17:32:14 | ICE | Closed | Disability discrimination | No Further Action |
| CR-013518 | 2024-07-08 12:41:20 | 2025-02-24 15:44:18 | CBP | Closed | Conditions of detention | No Further Action |
| CR-014167 | 2024-07-30 13:47:00 | 2025-02-24 15:14:31 | DHS | Closed | Due process | No Further Action |

| 007548-24-CBP | 2023-10-20 12:09:23 | 2025-02-24 13:02:56 | CBP | Closed | Due process | No Further Action |
|---|---|---|---|---|---|---|
| 007433-24-CBP | 2023-10-11 10:57:51 | 2025-02-24 12:52:13 | CBP | Closed | Conditions of detention | No Further Action |
| CR-017820 | 2024-12-03 10:26:40 | 2025-02-21 16:48:10 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-011342 | 2024-04-24 14:18:31 | 2025-02-20 17:21:15 | ICE | Closed | Conditions of detention | Child of Primary Complaint |
| CR-010401 | 2024-03-29 11:04:43 | 2025-02-20 17:13:31 | ICE | Closed | Sexual abuse or assault | Child of Primary Complaint |
| CR-018101 | 2024-12-10 10:49:47 | 2025-02-20 17:07:50 | ICE | Closed | Medical/mental health care | No Further Action |
| 008369-24-Contact | 2024-01-09 12:27:37 | 2025-02-20 17:03:46 | ICE | Closed | Conditions of detention | Child of Primary Complaint |
| CR-016957 | 2024-11-01 13:33:50 | 2025-02-20 15:41:17 | ICE | Closed | Medical/mental health care | No Further Action |
| 000417W-23-DHS | 2023-07-20 10:33:55 | 2025-02-19 15:41:39 | DHS | Open | Fourth Amendment (search and seizure) | Informal Advice |
| 008150-24-CBP | 2023-12-14 12:05:02 | 2025-02-19 12:12:50 | CBP | Open | Due process | No Further Action |
| CR-010599 | 2024-04-08 15:28:33 | 2025-02-19 11:58:49 | CBP | Open | Due process | Recommendations |
| CR-009451 | 2024-03-05 19:18:10 | 2025-02-19 11:32:27 | ICE | Closed | Medical/mental health care | No Further Action |
| 006560-23-ICE | 2023-06-21 16:22:59 | 2025-02-19 11:24:03 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-013365 | 2024-07-01 13:20:27 | 2025-02-19 10:55:24 | CBP | Closed | Due process | No Further Action |
| CR-016952 | 2024-11-01 11:02:49 | 2025-02-19 10:18:30 | ICE | Closed | Medical/mental health care | No Further Action |
| 008357-24-ICE | 2024-01-08 19:35:14 | 2025-02-19 10:04:18 | ICE | Closed | Abuse of authority/misuse of official position | No Further Action |
| 007239-24-ICE | 2023-09-18 20:40:09 | 2025-02-19 09:44:50 | ICE | Closed | Abuse of authority/misuse of official position | No Further Action |
| 007288-24-ICE | 2023-09-22 14:05:56 | 2025-02-19 09:42:27 | ICE | Closed | Abuse of authority/misuse of official position | No Further Action |
| CR-009655 | 2024-03-08 19:45:05 | 2025-02-18 16:58:01 | ICE | Closed | Death | No Further Action |
| CR-016916 | 2024-10-31 06:08:24 | 2025-02-18 12:29:03 | USCIS | Closed | Disability discrimination | No Further Action |
| CR-015928 | 2024-09-27 13:24:20 | 2025-02-14 18:55:08 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-010177 | 2024-03-25 19:55:42 | 2025-02-14 15:22:31 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-010496 | 2024-04-02 20:03:30 | 2025-02-14 14:52:22 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-009895 | 2024-03-15 11:36:10 | 2025-02-14 14:47:52 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-017379 | 2024-11-18 16:19:28 | 2025-02-14 14:31:48 | ICE | Closed | Medical/mental health care | No Further Action |
| 005352-23-ICE | 2022-11-30 12:08:04 | 2025-02-14 13:55:04 | ICE | Closed | Privacy | No Further Action |

| 007233-23-ICE | 2023-09-18 19:46:28 | 2025-02-14 13:52:03 | ICE | Closed | Medical/mental health care | No Further Action |
|---|---|---|---|---|---|---|
| CR-009889 | 2024-03-15 09:22:59 | 2025-02-14 13:45:55 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-017184 | 2024-11-08 12:26:21 | 2025-02-14 13:06:07 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-018184 | 2024-12-12 11:56:18 | 2025-02-14 12:18:49 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-012035 | 2024-05-13 11:59:37 | 2025-02-14 09:13:31 | ICE | Closed | Conditions of detention | Child of Primary Complaint |
| CR-012597 | 2024-06-04 14:05:57 | 2025-02-14 09:09:56 | ICE | Closed | Conditions of detention | Child of Primary Complaint |
| CR-008122 | 2023-12-13 08:44:29 | 2025-02-14 07:40:14 | ICE | Open | Excessive or inappropriate use of force | Recommendations |
| 007672-24-CBP | 2023-11-02 08:51:51 | 2025-02-13 17:38:05 | CBP | Closed | Due process | No Further Action |
| 005694-24-ICE | 2023-02-13 09:25:09 | 2025-02-13 13:19:20 | ICE | Closed | Sexual abuse or assault | No Further Action |
| CR-017740 | 2024-11-29 10:37:10 | 2025-02-12 12:06:29 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-016309 | 2024-10-10 14:03:32 | 2025-02-12 10:14:17 | TSA | Closed | Religious accommodation (other issues covered by inappropriate questioning/discrimination/profiling) | No Further Action |
| CR-017840 | 2024-12-03 12:52:26 | 2025-02-11 17:30:36 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-017622 | 2024-11-26 10:58:20 | 2025-02-11 17:00:14 | ICE | Closed | Medical/mental health care | No Further Action |
| 008721-24-ICE | 2024-02-08 09:49:35 | 2025-02-11 14:46:38 | ICE | Closed | Intimidation/threat/improper coercion | No Further Action |
| CR-017585 | 2024-11-25 12:55:06 | 2025-02-11 14:42:50 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-017371 | 2024-11-18 13:09:35 | 2025-02-11 13:23:57 | DHS | Closed | Due process | No Further Action |
| CR-015437 | 2024-09-16 10:01:58 | 2025-02-11 12:57:01 | CBP | Closed | Due process | No Further Action |
| 17-04-CBP-0111 | 2017-01-19 00:00:00 | 2025-02-11 12:12:16 | CBP | Closed | Discrimination/profiling | No Further Action |
| 21-07-CBP-0381 | 2021-01-27 10:32:00 | 2025-02-11 11:06:11 | CBP | Closed | Discrimination/profiling | No Further Action |
| 19-11-CBP-0592 | 2019-08-28 14:33:00 | 2025-02-10 17:06:15 | CBP | Closed | First Amendment (free speech/association) | No Further Action |
| 20-06-CBP-0469 | 2020-03-10 12:20:00 | 2025-02-10 17:03:14 | CBP | Closed | Discrimination/profiling | No Further Action |
| 20-10-CBP-0814 | 2020-05-07 08:59:00 | 2025-02-10 16:59:29 | CBP | Closed | First Amendment (free speech/association) | No Further Action |
| 20-11-CBP-0928 | 2020-07-22 09:07:00 | 2025-02-10 16:56:44 | CBP | Closed | Discrimination/profiling | No Further Action |

| 21-04-CBP-0219 | 2020-12-22 12:07:00 | 2025-02-10 16:53:05 | CBP | Closed | Discrimination/profiling | No Further Action |
| 001058-21-CBP | 2021-07-02 10:12:47 | 2025-02-10 16:48:12 | CBP | Closed | Discrimination/profiling | No Further Action |
| 001557-21-CBP | 2021-08-02 11:38:15 | 2025-02-10 16:45:16 | CBP | Closed | Discrimination/profiling | No Further Action |
| 002245-21-CBP | 2021-09-01 15:54:41 | 2025-02-10 16:41:35 | CBP | Closed | Fourth Amendment (search and seizure) | No Further Action |
| 002341-21-CBP | 2021-09-09 19:15:07 | 2025-02-10 16:38:21 | CBP | Closed | Discrimination/profiling | No Further Action |
| 002610-22-CBP | 2021-10-18 07:55:34 | 2025-02-10 16:33:49 | CBP | Closed | Discrimination/profiling | No Further Action |
| 003322-22-CBP | 2022-02-10 11:24:47 | 2025-02-10 16:30:03 | CBP | Closed | Inappropriate questioning/inspection conditions (non-TSA) | No Further Action |
| 003609-22-CBP | 2022-03-31 20:59:38 | 2025-02-10 16:26:33 | CBP | Closed | Inappropriate questioning/inspection conditions (non-TSA) | No Further Action |
| 004687-22-CBP | 2022-08-31 19:51:16 | 2025-02-10 16:19:50 | CBP | Closed | Discrimination/profiling | No Further Action |
| 005138-23-CBP | 2022-11-02 10:29:40 | 2025-02-10 16:14:50 | CBP | Closed | Discrimination/profiling | No Further Action |
| 005584-23-CBP | 2023-01-20 17:07:47 | 2025-02-10 16:07:33 | CBP | Closed | Inappropriate questioning/inspection conditions (non-TSA) | No Further Action |
| CR-012462 | 2024-05-30 17:43:57 | 2025-02-10 15:35:59 | ICE | Closed | Disability discrimination | No Further Action |
| 006886-23-CBP | 2023-08-02 20:16:44 | 2025-02-10 15:34:09 | CBP | Closed | Human rights | No Further Action |
| CR-014132 | 2024-07-29 19:37:06 | 2025-02-10 15:28:47 | ICE | Open | Disability discrimination | 504 Determination |
| CR-017114 | 2024-11-07 11:08:34 | 2025-02-10 14:31:25 | ICE | Closed | Disability discrimination | No Further Action |
| 006127-23-CBP | 2023-04-13 20:15:35 | 2025-02-10 13:43:54 | CBP | Closed | Fourth Amendment (search and seizure) | No Further Action |
| CR-013522 | 2024-07-08 12:59:47 | 2025-02-10 12:50:22 | ICE | Closed | Sexual abuse or assault | No Further Action |
| CR-009251 | 2024-02-28 15:56:17 | 2025-02-10 12:41:32 | ICE | Closed | Retaliation | No Further Action |
| 001046W-24-CBP | 2024-01-06 06:20:09 | 2025-02-10 12:12:54 | CBP | Closed | Inappropriate questioning/inspection conditions (non-TSA) | No Further Action |
| CR-014909 | 2024-08-28 08:49:00 | 2025-02-10 11:46:52 | FEMA | Open | Disability discrimination | Recommendations |
| 001092W-24-CBP | 2024-01-14 16:57:45 | 2025-02-10 10:38:05 | CBP | Closed | Abuse of authority/misuse of official position | No Further Action |

| 002901-22-CBP | 2021-11-23 20:16:22 | 2025-02-10 10:16:29 | CBP | Closed | Abuse of authority/misuse of official position | No Further Action |
| 002801-22-CBP | 2021-11-15 10:07:59 | 2025-02-10 10:14:14 | CBP | Closed | Due process | No Further Action |
| CR-009107 | 2024-02-26 09:59:23 | 2025-02-10 08:49:19 | CBP | Closed | Fourth Amendment (search and seizure) | No Further Action |
| CR-011136 | 2024-04-19 17:54:17 | 2025-02-10 08:39:17 | CBP | Closed | Privacy | No Further Action |
| 008648-24-ICE | 2024-01-31 19:25:11 | 2025-02-10 06:59:38 | ICE | Open | Medical/mental health care | Informal Advice |
| 008657-24-ICE | 2024-02-01 10:03:22 | 2025-02-10 06:57:22 | ICE | Open | Medical/mental health care | Informal Advice |
| CR-013142 | 2024-06-25 10:00:55 | 2025-02-07 19:17:58 | ICE | Closed | Sexual abuse or assault | No Further Action |
| CR-017626 | 2024-11-26 11:10:08 | 2025-02-07 16:53:33 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-017660 | 2024-11-26 15:28:09 | 2025-02-07 16:35:13 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-017855 | 2024-12-03 14:36:41 | 2025-02-07 16:13:22 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-011700 | 2024-05-02 17:52:22 | 2025-02-07 15:44:01 | ICE | Closed | Disability discrimination | No Further Action |
| CR-016964 | 2024-11-01 17:17:18 | 2025-02-07 15:05:27 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-017112 | 2024-11-07 10:59:26 | 2025-02-07 14:24:03 | ICE | Closed | Medical/mental health care | No Further Action |
| 005889-23-DHS | 2023-03-13 09:13:54 | 2025-02-07 13:32:05 | DHS | Closed | Excessive or inappropriate use of force | No Further Action |
| CR-012216 | 2024-05-20 15:29:57 | 2025-02-07 13:30:14 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-013525 | 2024-07-08 13:24:05 | 2025-02-07 13:00:51 | ICE | Closed | Due process | No Further Action |
| CR-014742 | 2024-08-22 14:24:26 | 2025-02-07 12:38:42 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-011627 | 2024-05-01 12:00:51 | 2025-02-07 10:38:39 | ICE | Closed | Excessive or inappropriate use of force | No Further Action |
| 005702-23-ICE | 2023-02-14 09:40:47 | 2025-02-07 10:18:31 | ICE | Closed | Conditions of detention | No Further Action |
| 007632-24-ICE | 2023-10-31 09:43:04 | 2025-02-07 10:08:17 | ICE | Closed | Excessive or inappropriate use of force | No Further Action |
| CR-011161 | 2024-04-22 08:08:36 | 2025-02-06 15:40:58 | CBP | Closed | Conditions of detention | No Further Action |
| CR-012606 | 2024-06-04 14:33:59 | 2025-02-06 15:33:49 | CBP | Closed | Excessive or inappropriate use of force | No Further Action |
| 006052-23-DHS | 2023-04-04 11:20:12 | 2025-02-06 14:58:49 | DHS | Closed | Privacy | No Further Action |
| CR-017369 | 2024-11-18 13:03:31 | 2025-02-06 14:16:08 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-017799 | 2024-12-02 17:11:38 | 2025-02-06 13:44:14 | ICE | Closed | Medical/mental health care | No Further Action |
| 007856-24-ICE | 2023-11-27 09:40:09 | 2025-02-06 13:26:39 | ICE | Open | Medical/mental health care | Recommendations |
| 008524-24-ICE | 2024-01-22 21:35:52 | 2025-02-06 13:12:32 | ICE | Closed | Due process | No Further Action |

| 003877-22-ICE | 2022-05-19 14:25:46 | 2025-02-06 11:09:47 | ICE | Closed | Intimidation/threat/improper coercion | No Further Action |
| CR-013129 | 2024-06-24 15:28:53 | 2025-02-05 17:08:06 | ICE | Closed | Medical/mental health care | No Further Action |
| 006149-23-CBP | 2023-04-18 08:01:19 | 2025-02-05 14:31:41 | CBP | Closed | Abuse of authority/misuse of official position | Child of Primary Complaint |
| 005646-23-CBP | 2023-02-02 19:50:04 | 2025-02-05 14:22:02 | CBP | Closed | Due process | Child of Primary Complaint |
| 006460-23-CBP | 2023-06-06 09:03:59 | 2025-02-05 14:07:08 | CBP | Closed | Language access (limited English proficiency) | Child of Primary Complaint |
| 005647-23-CBP | 2023-02-02 20:00:22 | 2025-02-05 14:00:59 | CBP | Closed | Due process | Child of Primary Complaint |
| CR-012272 | 2024-05-23 08:51:00 | 2025-02-05 13:31:07 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-012150 | 2024-05-17 08:50:46 | 2025-02-05 12:17:06 | ICE | Closed | Medical/mental health care | No Further Action |
| 005762-23-CBP | 2023-02-23 09:53:35 | 2025-02-05 12:10:46 | CBP | Closed | Language access (limited English proficiency) | Child of Primary Complaint |
| 007943-24-ICE | 2023-11-30 09:10:26 | 2025-02-05 11:02:45 | ICE | Closed | Medical/mental health care | No Further Action |
| 006058-23-CBP | 2023-04-05 12:29:13 | 2025-02-04 15:18:14 | CBP | Closed | Due process | Child of Primary Complaint |
| CR-013466 | 2024-07-03 17:45:30 | 2025-02-04 14:28:08 | ICE | Closed | Disability discrimination | No Further Action |
| CR-009358 | 2024-03-04 09:27:58 | 2025-02-04 13:23:30 | CBP | Closed | Disability discrimination | 504 Informal Resolution |
| 006358-23-ICE | 2023-05-17 08:10:26 | 2025-02-04 12:42:01 | ICE | Closed | Medical/mental health care | Child of Primary Complaint |
| 008410-24-DHS | 2024-01-11 12:42:48 | 2025-02-04 11:16:46 | DHS | Closed | Medical/mental health care | Child of Primary Complaint |
| 008125-24-ICE | 2023-12-13 09:12:50 | 2025-02-04 11:13:25 | ICE | Closed | Sexual abuse or assault | Child of Primary Complaint |
| 007178-23-ICE | 2023-09-12 12:25:45 | 2025-02-04 11:10:22 | ICE | Closed | Medical/mental health care | Child of Primary Complaint |
| 007091-23-ICE | 2023-08-31 10:24:16 | 2025-02-04 11:06:30 | ICE | Closed | Sexual abuse or assault | Child of Primary Complaint |
| 007025-23-ICE | 2023-08-24 10:02:40 | 2025-02-04 09:45:18 | ICE | Closed | Medical/mental health care | Child of Primary Complaint |

| 007034-23-ICE | 2023-08-24 19:56:39 | 2025-02-04 09:35:58 | ICE | Closed | Conditions of detention | Child of Primary Complaint |
|---|---|---|---|---|---|---|
| 006745-23-DHS | 2023-07-10 08:42:15 | 2025-02-04 09:09:42 | DHS | Closed | Language access (limited English proficiency) | No Further Action |
| CR-017107 | 2024-11-07 10:14:23 | 2025-02-03 17:01:34 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-017186 | 2024-11-08 13:26:26 | 2025-02-03 16:08:18 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-012042 | 2024-05-13 19:48:46 | 2025-02-03 15:41:15 | ICE | Open | Disability discrimination | 504 Determination |
| CR-016517 | 2024-10-17 10:43:29 | 2025-02-03 13:15:35 | DHS | Closed | Due process | No Further Action |
| CR-017015 | 2024-11-04 14:35:40 | 2025-02-03 13:02:27 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-017499 | 2024-11-21 16:16:06 | 2025-02-03 12:15:42 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-017476 | 2024-11-20 12:20:05 | 2025-02-03 11:46:47 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-017473 | 2024-11-20 11:32:43 | 2025-02-03 10:12:05 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-018218 | 2024-12-12 17:23:07 | 2025-02-03 09:37:33 | ICE | Open | Disability discrimination | Informal Advice |
| CR-017432 | 2024-11-19 15:36:28 | 2025-02-03 09:23:38 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-013892 | 2024-07-18 17:01:47 | 2025-01-31 19:16:49 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-009561 | 2024-03-07 11:54:29 | 2025-01-31 19:11:19 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-010622 | 2024-04-09 12:02:10 | 2025-01-31 19:07:50 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-010730 | 2024-04-11 10:03:26 | 2025-01-31 19:00:36 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-011190 | 2024-04-22 11:28:24 | 2025-01-31 18:55:21 | ICE | Closed | Medical/mental health care | No Further Action |
| 007366-24-ICE | 2023-10-02 20:28:23 | 2025-01-31 18:49:06 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-010817 | 2024-04-12 14:25:22 | 2025-01-31 18:44:43 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-017444 | 2024-11-19 16:27:00 | 2025-01-31 17:33:05 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-017452 | 2024-11-19 17:37:33 | 2025-01-31 17:17:05 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-017467 | 2024-11-20 10:39:05 | 2025-01-31 17:01:25 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-010454 | 2024-04-02 08:57:04 | 2025-01-31 16:46:00 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-010285 | 2024-03-26 20:54:56 | 2025-01-31 16:35:53 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-014455 | 2024-08-12 08:21:52 | 2025-01-31 16:23:59 | ICE | Closed | Medical/mental health care | No Further Action |
| 007620-24-ICE | 2023-10-30 09:10:23 | 2025-01-31 16:04:28 | ICE | Closed | Medical/mental health care | No Further Action |
| 007504-24-ICE | 2023-10-16 12:59:27 | 2025-01-31 16:00:32 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-009892 | 2024-03-15 09:35:25 | 2025-01-31 15:53:39 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-009872 | 2024-03-14 19:02:39 | 2025-01-31 15:17:43 | ICE | Closed | Medical/mental health care | No Further Action |
| 008154-24-CBP | 2023-12-14 19:22:28 | 2025-01-31 14:37:19 | CBP | Closed | Due process | No Further Action |
| 007516-24-ICE | 2023-10-17 19:18:33 | 2025-01-31 13:34:34 | ICE | Closed | Medical/mental health care | No Further Action |

| 007112-23-ICE | 2023-09-05 12:11:45 | 2025-01-31 13:23:05 | ICE | Closed | Medical/mental health care | No Further Action |
|---|---|---|---|---|---|---|
| CR-015073 | 2024-09-04 15:57:43 | 2025-01-31 13:10:51 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-011263 | 2024-04-23 13:05:12 | 2025-01-31 12:43:38 | CBP | Closed | Discrimination/profiling | No Further Action |
| 007474-24-ICE | 2023-10-13 12:50:53 | 2025-01-31 12:40:58 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-009971 | 2024-03-18 20:07:14 | 2025-01-31 12:34:06 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-014609 | 2024-08-16 14:38:54 | 2025-01-31 11:52:55 | ICE | Closed | Medical/mental health care | No Further Action |
| 007608-24-ICE | 2023-10-27 13:58:30 | 2025-01-31 11:38:03 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-010993 | 2024-04-16 15:18:09 | 2025-01-31 11:24:57 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-010995 | 2024-04-16 15:20:54 | 2025-01-31 11:19:39 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-010992 | 2024-04-16 15:16:04 | 2025-01-31 11:10:02 | ICE | Closed | Medical/mental health care | No Further Action |
| 003341-23-ICE | 2022-02-15 09:09:11 | 2025-01-31 10:53:45 | ICE | Closed | Privacy | No Further Action |
| CR-017501 | 2024-11-21 20:48:26 | 2025-01-31 10:16:41 | TSA | Closed | TSA AIT and TSA pat-downs | No Further Action |
| CR-015958 | 2024-09-30 09:42:43 | 2025-01-31 09:02:18 | ICE | Closed | Sexual abuse or assault | No Further Action |
| CR-012036 | 2024-05-13 12:06:13 | 2025-01-30 21:29:24 | ICE | Closed | Sexual abuse or assault | No Further Action |
| CR-010996 | 2024-04-16 15:21:44 | 2025-01-30 20:10:33 | ICE | Closed | Discrimination/profiling | No Further Action |
| CR-015807 | 2024-09-24 12:20:16 | 2025-01-30 19:59:46 | DHS | Closed | Conditions of detention | No Further Action |
| CR-015859 | 2024-09-25 13:50:36 | 2025-01-30 19:51:15 | ICE | Closed | Due process | No Further Action |
| CR-014897 | 2024-08-27 15:27:20 | 2025-01-30 19:43:33 | ICE | Closed | Sexual abuse or assault | No Further Action |
| CR-012707 | 2024-06-07 13:49:09 | 2025-01-30 19:36:17 | ICE | Closed | Due process | No Further Action |
| CR-012273 | 2024-05-23 08:55:59 | 2025-01-30 19:22:00 | ICE | Closed | Discrimination/profiling | No Further Action |
| CR-015956 | 2024-09-30 09:39:34 | 2025-01-30 19:20:17 | ICE | Closed | Sexual abuse or assault | No Further Action |
| CR-015954 | 2024-09-30 09:33:17 | 2025-01-30 19:16:49 | ICE | Closed | Sexual abuse or assault | No Further Action |
| CR-013062 | 2024-06-20 17:08:13 | 2025-01-30 19:10:53 | ICE | Closed | Medical/mental health care | No Further Action |
| 007067-23-ICE | 2023-08-30 08:35:57 | 2025-01-30 18:47:04 | ICE | Closed | Conditions of detention | No Further Action |
| 008601-24-ICE | 2024-01-26 19:23:57 | 2025-01-30 18:31:38 | ICE | Closed | Discrimination/profiling | No Further Action |
| 008129-24-ICE | 2023-12-13 11:58:12 | 2025-01-30 15:00:18 | ICE | Closed | Medical/mental health care | No Further Action |
| 008127-24-ICE | 2023-12-13 11:47:10 | 2025-01-30 13:55:32 | ICE | Closed | Medical/mental health care | No Further Action |
| 008064-24-ICE | 2023-12-07 19:38:31 | 2025-01-30 10:50:07 | ICE | Closed | Death | Child of Primary Complaint |
| 008126-24-ICE | 2023-12-13 11:42:07 | 2025-01-29 16:59:29 | ICE | Closed | Medical/mental health care | No Further Action |
| 000931W-24-ICE | 2023-12-04 01:24:17 | 2025-01-29 12:07:39 | ICE | Closed | Medical/mental health care | No Further Action |
| CR-015168 | 2024-09-06 08:51:10 | 2025-01-28 15:33:49 | ICE | Closed | Legal access | No Further Action |
| 005827-23-CBP | 2023-03-03 19:08:57 | 2025-01-27 15:41:29 | CBP | Open | Human rights | Recommendations |

| CR-015046 | 2024-09-04 09:04:58 | 2025-01-27 13:49:27 | DHS | Closed | Disability discrimination | 504 Determination |
| 007476-24-CBP | 2023-10-13 13:50:19 | 2025-01-27 10:16:41 | CBP | Closed | Discrimination/profiling | Informal Advice |
| CR-010046 | 2024-03-21 13:09:13 | 2025-01-22 14:58:54 | ICE | Closed | Medical/mental health care | No Further Action |
| 000900W-24-ICE | 2023-11-21 13:00:08 | 2025-01-21 16:21:32 | ICE | Closed | Disability discrimination | No Further Action |
| 006198-23-CBP | 2023-04-25 20:10:06 | 2025-01-21 11:40:12 | CBP | Closed | Excessive or inappropriate use of force | No Further Action |

# Exhibit L

| Case Number | Case Type | Created On | Date Closed | Resolution Type |
|---|---|---|---|---|
| 20250153152 | Family | 2/22/25 4:41 | 3/21/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250153188 | Military | 2/22/25 20:44 | 3/21/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142470 | Family | 12/23/24 23:04 | 3/21/25 | Within Normal Processing Time |
| 20240142439 | Family | 12/23/24 20:38 | 3/21/25 | Within Normal Processing Time |
| 20240142427 | Family | 12/23/24 18:53 | 3/21/25 | Within Normal Processing Time |
| 20240142542 | Employment | 12/24/24 21:05 | 3/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144750 | Humanitarian | 1/11/25 7:09 | 3/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250145135 | Family | 1/14/25 1:46 | 3/21/25 | Within Normal Processing Time |
| 20250155989 | Family | 3/12/25 21:45 | 3/21/25 | Safe address does not match (unrepresented individual) |
| 20250145145 | Employment | 1/14/25 1:29 | 3/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250154989 | Employment | 3/7/25 0:34 | 3/21/25 | No response to RFI |
| 20250155981 | Other | 3/12/25 21:30 | 3/21/25 | Improperly completed |
| 20250155071 | Family | 3/6/25 21:48 | 3/21/25 | No response to RFI |
| 20250145127 | Employment | 1/14/25 0:40 | 3/21/25 | Within Normal Processing Time |
| 20250145124 | Family | 1/14/25 1:02 | 3/21/25 | Within Normal Processing Time |
| 20240139686 | Family | 12/4/24 17:48 | 3/21/25 | General information provided (no inquiry) |
| 20250144899 | Humanitarian | 1/13/25 11:49 | 3/21/25 | Within Normal Processing Time |
| 20250155982 | Humanitarian | 3/12/25 21:21 | 3/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250145147 | Humanitarian | 1/14/25 2:25 | 3/21/25 | Within Normal Processing Time |
| 20250145116 | Other | 1/14/25 0:28 | 3/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138329 | Family | 11/23/24 23:01 | 3/21/25 | General information provided (no inquiry) |
| 20250146738 | Humanitarian | 1/18/25 0:11 | 3/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250146747 | Humanitarian | 1/19/25 2:45 | 3/21/25 | Within Normal Processing Time |
| 20250146951 | Humanitarian | 1/20/25 21:52 | 3/21/25 | Within Normal Processing Time |

| 20240141199 | Family | 12/14/24 16:01 | 3/21/25 | Approved/Denied after CISOMB Inquiry |
|---|---|---|---|---|
| 20250146808 | Humanitarian | 1/19/25 4:57 | 3/21/25 | Within Normal Processing Time |
| 20250149118 | Humanitarian | 1/31/25 22:25 | 3/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147140 | Humanitarian | 1/21/25 21:02 | 3/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250145470 | Employment | 1/15/25 0:40 | 3/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147307 | Humanitarian | 1/22/25 18:22 | 3/21/25 | General information provided (no inquiry) |
| 20250145085 | Humanitarian | 1/13/25 23:14 | 3/21/25 | Safe address does not match (unrepresented individual) |
| 20250145062 | Employment | 1/13/25 22:44 | 3/21/25 | Duplicate 7001 - Internal reason |
| 20250157038 | Other | 3/19/25 20:45 | 3/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147585 | Family | 1/23/25 18:43 | 3/21/25 | USCIS Reopened |
| 20250145046 | Family | 1/13/25 22:08 | 3/21/25 | Within Normal Processing Time |
| 20250145231 | Family | 1/14/25 18:56 | 3/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144994 | Employment | 1/13/25 19:44 | 3/21/25 | Within Normal Processing Time |
| 20250145067 | Family | 1/13/25 22:51 | 3/21/25 | Within Normal Processing Time |
| 20240133372 | Other | 10/24/24 16:27 | 3/21/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250147454 | Humanitarian | 1/23/25 1:08 | 3/21/25 | Improperly completed |
| 20250154018 | Family | 2/27/25 19:05 | 3/21/25 | Approved/Denied after CISOMB Inquiry |
| 20250145166 | Citizenship/Naturalization | 1/14/25 3:51 | 3/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250154994 | Family | 3/6/25 16:05 | 3/21/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250155901 | Humanitarian | 3/12/25 16:31 | 3/21/25 | Improperly completed |
| 20240142608 | Family | 12/25/24 20:45 | 3/21/25 | Did not exhaust USCIS customer service tools |
| 20250143660 | Family | 1/5/25 21:12 | 3/21/25 | Visa Unavailable (Retrogression) |
| 20250143504 | Employment | 1/3/25 20:50 | 3/21/25 | Did not exhaust USCIS customer service tools |
| 20250143501 | Employment | 1/3/25 20:30 | 3/21/25 | Did not exhaust USCIS customer service tools |
| 20240135262 | Citizenship/Naturalization | 11/6/24 22:00 | 3/21/25 | Approved/Denied after CISOMB Inquiry |

| | | | | |
|---|---|---|---|---|
| 20250143468 | Family | 1/3/25 19:29 | 3/21/25 | No Jurisdiction (other agency) |
| 20240137905 | Family | 11/21/24 0:02 | 3/21/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20250143464 | Family | 1/3/25 19:17 | 3/21/25 | Visa Unavailable (Retrogression) |
| 20250145038 | Family | 1/13/25 21:31 | 3/21/25 | General information provided (no inquiry) |
| 20250144523 | Employment | 1/9/25 22:45 | 3/21/25 | Within Normal Processing Time |
| 20250144515 | Family | 1/9/25 22:23 | 3/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 2024091744 | Humanitarian | 2/28/24 0:38 | 3/20/25 | Approved/Denied after CISOMB Inquiry |
| 20250144503 | Employment | 1/9/25 22:05 | 3/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240134813 | Employment | 11/4/24 22:38 | 3/20/25 | Customer or attorney error, not USCIS |
| 2024088149 | Family | 1/18/24 20:07 | 3/20/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240141196 | Humanitarian | 12/14/24 15:35 | 3/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144492 | Family | 1/9/25 21:46 | 3/20/25 | Within Normal Processing Time |
| 20250153420 | Humanitarian | 2/24/25 20:11 | 3/20/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240111294 | Humanitarian | 6/20/24 19:24 | 3/20/25 | USCIS Reopened |
| 20240141195 | Humanitarian | 12/14/24 15:25 | 3/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138168 | Family | 11/22/24 17:58 | 3/20/25 | Approved/Denied after CISOMB Inquiry |
| 20240138818 | Family | 11/27/24 19:30 | 3/20/25 | Approved/Denied after CISOMB Inquiry |
| 20250154574 | Employment | 3/4/25 3:08 | 3/20/25 | Approved/Denied after CISOMB Inquiry |
| 20250151350 | Student | 2/13/25 20:17 | 3/20/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250153216 | Humanitarian | 2/23/25 7:36 | 3/20/25 | Within Normal Processing Time |
| 20240141095 | Employment | 12/13/24 18:53 | 3/20/25 | Visa Unavailable (Retrogression) |
| 20240138925 | Employment | 11/28/24 14:28 | 3/20/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250152629 | Humanitarian | 2/19/25 21:54 | 3/20/25 | Within Normal Processing Time |
| 20250155903 | Other | 3/12/25 17:10 | 3/20/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |

| 20250155238 | Military | 3/7/25 23:29 | 3/20/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250152417 | Humanitarian | 2/19/25 1:32 | 3/20/25 | Within Normal Processing Time |
| 20250144656 | Employment | 1/10/25 19:37 | 3/20/25 | Within Normal Processing Time |
| 20250144331 | Family | 1/9/25 4:20 | 3/20/25 | General information provided (no inquiry) |
| 20250155179 | Employment | 3/10/25 20:10 | 3/20/25 | Customer or attorney error, not USCIS |
| 20250151345 | General | 2/13/25 20:29 | 3/20/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250151456 | Humanitarian | 2/14/25 5:50 | 3/20/25 | Within Normal Processing Time |
| 20250143452 | Family | 1/3/25 17:58 | 3/20/25 | Within Normal Processing Time |
| 20240127761 | Humanitarian | 9/19/24 22:21 | 3/20/25 | General information provided (no inquiry) |
| 20250144467 | Family | 1/9/25 21:09 | 3/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143428 | Employment | 1/3/25 17:47 | 3/20/25 | No Jurisdiction (other agency) |
| 20250149035 | Family | 1/31/25 17:36 | 3/20/25 | Approved/Denied after CISOMB Inquiry |
| 20250144362 | Family | 1/9/25 15:03 | 3/20/25 | Within Normal Processing Time |
| 20250147392 | Humanitarian | 1/22/25 22:54 | 3/20/25 | General information provided (no inquiry) |
| 20250150518 | Humanitarian | 2/10/25 3:21 | 3/20/25 | Within Normal Processing Time |
| 20240141609 | Other | 12/17/24 21:08 | 3/20/25 | Customer or attorney error, not USCIS |
| 20250143450 | Employment | 1/3/25 17:42 | 3/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250150453 | Humanitarian | 2/9/25 1:14 | 3/20/25 | Within Normal Processing Time |
| 20250143336 | Family | 1/2/25 22:16 | 3/20/25 | Did not exhaust USCIS customer service tools |
| 20250155507 | Employment | 3/10/25 19:56 | 3/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143445 | Humanitarian | 1/3/25 17:22 | 3/20/25 | Within Normal Processing Time |
| 20250148019 | Humanitarian | 1/26/25 0:25 | 3/20/25 | Within Normal Processing Time |
| 20250144742 | Family | 1/11/25 2:19 | 3/20/25 | Within Normal Processing Time |
| 20250155475 | Humanitarian | 3/10/25 18:51 | 3/20/25 | Did not exhaust USCIS customer service tools |
| 20250143430 | Family | 1/3/25 16:49 | 3/20/25 | Within Normal Processing Time |
| 20250143420 | Citizenship/Naturalization | 1/3/25 15:48 | 3/20/25 | Did not exhaust USCIS customer service tools |
| 20250154588 | Employment | 3/4/25 6:03 | 3/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |

| | | | | |
|---|---|---|---|---|
| 20250154767 | Other | 3/5/25 8:00 | 3/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 2023059824 | Employment | 2/14/23 21:16 | 3/20/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250146579 | Employment | 1/17/25 16:43 | 3/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149866 | Family | 2/5/25 18:40 | 3/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143199 | Family | 1/1/25 4:16 | 3/20/25 | Customer's Request |
| 20240138662 | Employment | 2/13/25 7:52 | 3/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250152891 | Other | 2/20/25 21:18 | 3/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250154293 | Employment | 3/1/25 0:52 | 3/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 2023068428 | Humanitarian | 6/8/23 22:36 | 3/20/25 | Withdrawal request acknowledged |
| 20250148908 | Humanitarian | 1/30/25 22:06 | 3/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250151920 | Family | 2/17/25 8:30 | 3/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250155709 | Citizenship/Naturalization | 3/11/25 19:42 | 3/20/25 | Need to file appeal/motion first |
| 20250145137 | Humanitarian | 1/14/25 1:35 | 3/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141455 | Employment | 12/17/24 0:03 | 3/20/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 2023068599 | Humanitarian | 6/11/23 21:08 | 3/20/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250144297 | Family | 1/8/25 23:21 | 3/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250155171 | Other | 3/7/25 15:28 | 3/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144592 | Family | 1/10/25 15:34 | 3/20/25 | Within Normal Processing Time |
| 20250143670 | Citizenship/Naturalization | 1/6/25 1:29 | 3/20/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 2022056211 | Humanitarian | 12/6/22 21:46 | 3/20/25 | Approved/Denied after CISOMB Inquiry |

| | | | | |
|---|---|---|---|---|
| 20250145475 | Humanitarian | 1/15/25 1:54 | 3/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144281 | Employment | 1/8/25 22:20 | 3/20/25 | General information provided (no inquiry) |
| 20250151949 | Employment | 2/17/25 16:00 | 3/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250148093 | Humanitarian | 1/27/25 2:46 | 3/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144583 | Family | 1/10/25 10:31 | 3/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144712 | Family | 1/10/25 22:47 | 3/20/25 | General information provided (no inquiry) |
| 20240141429 | Family | 12/16/24 22:47 | 3/20/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20250148410 | Humanitarian | 1/28/25 19:10 | 3/20/25 | Within Normal Processing Time |
| 20240124760 | General | 9/15/24 21:01 | 3/20/25 | Approved/Denied after CISOMB Inquiry |
| 20250143332 | Family | 1/2/25 21:43 | 3/20/25 | Did not exhaust USCIS customer service tools |
| 20250155168 | Humanitarian | 3/7/25 21:57 | 3/20/25 | USCIS upholds decision (no error) |
| 20250156249 | Family | 3/14/25 4:44 | 3/20/25 | General information provided (no inquiry) |
| 20250144408 | Employment | 1/9/25 17:22 | 3/20/25 | Within Normal Processing Time |
| 20250143649 | Employment | 1/5/25 19:59 | 3/20/25 | No Jurisdiction (other agency) |
| 20250143646 | Family | 1/5/25 19:17 | 3/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250155054 | Employment | 3/6/25 21:10 | 3/20/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250153096 | Employment | 2/21/25 20:37 | 3/20/25 | USCIS upholds decision (no error) |
| 20250155509 | Humanitarian | 3/10/25 20:02 | 3/20/25 | No Jurisdiction (other agency) |
| 20250143618 | Family | 1/5/25 2:13 | 3/20/25 | General information provided (no inquiry) |
| 20250155501 | Employment | 3/10/25 19:48 | 3/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250153594 | Humanitarian | 2/25/25 17:33 | 3/20/25 | G-28/attorney information updated in USCIS systems |
| 20250143616 | Humanitarian | 1/5/25 0:35 | 3/20/25 | Within Normal Processing Time |
| 20250152252 | Humanitarian | 2/18/25 22:49 | 3/20/25 | G-28/attorney information updated in USCIS systems |
| 20250156398 | Other | 3/14/25 21:37 | 3/20/25 | No G-28 Provided or in USCIS Systems |

| 20250153964 | Citizenship/Naturalization | 2/27/25 14:55 | 3/20/25 | No response to RFI |
|---|---|---|---|---|
| 20250152239 | Family | 2/18/25 17:46 | 3/20/25 | No response to RFI |
| 20250151380 | Other | 2/13/25 21:50 | 3/20/25 | No response to RFI |
| 20250153992 | Humanitarian | 2/27/25 18:11 | 3/20/25 | No response to RFI |
| 20250156409 | Family | 3/15/25 0:05 | 3/20/25 | Within Normal Processing Time |
| 20250144599 | Family | 1/10/25 15:56 | 3/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250154051 | Employment | 2/27/25 20:28 | 3/20/25 | No G-28 Provided or in USCIS Systems |
| 20240134282 | Family | 10/30/24 21:11 | 3/20/25 | Must file I-824 for duplicate approval notice |
| 2023070613 | Humanitarian | 7/7/23 21:36 | 3/20/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250152283 | Family | 2/18/25 19:11 | 3/20/25 | No G-28 Provided or in USCIS Systems |
| 20250153765 | Other | 2/26/25 15:12 | 3/20/25 | No response to RFI |
| 2023081473 | Humanitarian | 11/20/23 1:08 | 3/20/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250152529 | Citizenship/Naturalization | 2/19/25 17:13 | 3/20/25 | G-28/attorney information updated in USCIS systems |
| 20250152688 | Citizenship/Naturalization | 2/20/25 1:02 | 3/20/25 | No G-28 Provided or in USCIS Systems |
| 20250148533 | Humanitarian | 1/29/25 18:12 | 3/20/25 | Within Normal Processing Time |
| 20250150949 | Employment | 2/12/25 1:54 | 3/20/25 | No response to RFI |
| 20250153685 | Other | 2/25/25 23:32 | 3/20/25 | No response to RFI |
| 20250144338 | Family | 1/9/25 8:58 | 3/20/25 | Within Normal Processing Time |
| 20250155235 | Employment | 3/7/25 23:25 | 3/20/25 | G-28/attorney information updated in USCIS systems |
| 20250155020 | Humanitarian | 3/6/25 17:25 | 3/20/25 | Customer's Request |
| 20250151085 | Employment | 2/12/25 19:06 | 3/20/25 | No response to RFI |
| 20250151023 | Employment | 2/12/25 18:11 | 3/20/25 | No response to RFI |
| 20250155430 | Employment | 3/10/25 16:14 | 3/20/25 | USCIS upholds decision (no error) |
| 20250151394 | Family | 2/13/25 22:43 | 3/20/25 | No response to RFI |
| 20250153715 | Family | 2/26/25 1:45 | 3/20/25 | No G-28 Provided or in USCIS Systems |
| 20250155783 | Family | 3/11/25 22:36 | 3/20/25 | G-28/attorney information updated in USCIS systems |
| 20250154300 | Citizenship/Naturalization | 3/1/25 3:26 | 3/20/25 | No G-28 Provided or in USCIS Systems |
| 2024095854 | Humanitarian | 4/18/24 21:08 | 3/20/25 | Approved/Denied after CISOMB Inquiry |
| 20250152790 | Family | 2/20/25 15:23 | 3/20/25 | No response to RFI |

| | | | | |
|---|---|---|---|---|
| 20250153980 | Family | 2/27/25 17:08 | 3/20/25 | G-28/attorney information updated in USCIS systems |
| 20240131264 | Humanitarian | 10/11/24 15:46 | 3/20/25 | Approved/Denied after CISOMB Inquiry |
| 20250155759 | Humanitarian | 3/11/25 20:57 | 3/20/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250150478 | Citizenship/Naturalization | 2/9/25 9:25 | 3/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250150312 | Employment | 2/7/25 20:34 | 3/20/25 | Approved/Denied after CISOMB Inquiry |
| 20250143416 | Family | 1/3/25 14:49 | 3/20/25 | Within Normal Processing Time |
| 20240135203 | Humanitarian | 11/6/24 19:57 | 3/20/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250155659 | Family | 3/11/25 15:21 | 3/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240112957 | Family | 6/29/24 0:09 | 3/19/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250154110 | Employment | 2/27/25 22:55 | 3/19/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250154115 | Employment | 2/27/25 23:31 | 3/19/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250154093 | Employment | 2/27/25 22:01 | 3/19/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250154097 | Employment | 2/27/25 22:31 | 3/19/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250154077 | Employment | 2/27/25 21:20 | 3/19/25 | USCIS upholds decision (no error) |
| 2024096825 | Humanitarian | 12/17/24 22:37 | 3/19/25 | General information provided (no inquiry) |
| 20250147910 | Family | 1/24/25 21:17 | 3/19/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250155128 | Student | 3/7/25 4:57 | 3/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240124369 | Humanitarian | 8/30/24 16:36 | 3/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250149095 | Humanitarian | 1/31/25 20:54 | 3/19/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250150647 | Humanitarian | 2/10/25 21:52 | 3/19/25 | Within Normal Processing Time |

| 20250145154 | Student | 1/14/25 2:42 | 3/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
|---|---|---|---|---|
| 20250154510 | Employment | 3/3/25 21:27 | 3/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250153734 | Other | 2/26/25 4:03 | 3/19/25 | Must file I-824 for duplicate approval notice |
| 20250147551 | Family | 1/23/25 17:03 | 3/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250155029 | Humanitarian | 3/6/25 18:56 | 3/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250154540 | Employment | 3/3/25 23:25 | 3/19/25 | Approved/Denied after CISOMB Inquiry |
| 20240142211 | Family | 12/20/24 21:19 | 3/19/25 | Visa Unavailable (Retrogression) |
| 2024094233 | Humanitarian | 3/29/24 23:41 | 3/19/25 | Transferred to another USCIS office |
| 2024094085 | Other | 3/28/24 0:38 | 3/19/25 | Approved/Denied after CISOMB Inquiry |
| 20240130516 | Family | 10/7/24 19:37 | 3/19/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240141694 | Family | 12/18/24 15:42 | 3/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250146000 | Family | 1/16/25 11:59 | 3/19/25 | No Consent from Petitioner or Applicant |
| 20250147554 | Other | 1/23/25 20:41 | 3/19/25 | File transferred to NVC |
| 20250150697 | Employment | 2/13/25 0:56 | 3/19/25 | Approved/Denied after CISOMB Inquiry |
| 20240134466 | Humanitarian | 10/31/24 21:35 | 3/19/25 | Approved/Denied after CISOMB Inquiry |
| 20240142267 | Family | 12/21/24 4:51 | 3/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250149918 | Humanitarian | 2/5/25 21:34 | 3/19/25 | No response to RFI |
| 20250154394 | General | 3/2/25 19:47 | 3/19/25 | No response to RFI |
| 20240135997 | Employment | 11/11/24 16:44 | 3/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250153529 | Humanitarian | 2/25/25 7:33 | 3/19/25 | No G-28 Provided or in USCIS Systems |
| 20240138345 | Family | 11/24/24 5:30 | 3/19/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250156184 | Humanitarian | 3/13/25 19:42 | 3/19/25 | USCIS upholds decision (no error) |
| 20250154957 | Other | 3/6/25 5:56 | 3/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141108 | Citizenship/Naturalization | 12/13/24 20:23 | 3/19/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142242 | Family | 12/21/24 2:54 | 3/19/25 | Approved/Denied after CISOMB Inquiry |
| 20240102234 | Other | 5/9/24 17:40 | 3/19/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |

| 20250155567 | Humanitarian | 3/10/25 23:12 | 3/19/25 | Did not exhaust USCIS customer service tools |
| 20240112757 | Humanitarian | 6/27/24 22:13 | 3/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250143408 | Humanitarian | 1/3/25 10:23 | 3/19/25 | Did not exhaust USCIS customer service tools |
| 20250153708 | Family | 2/26/25 1:09 | 3/19/25 | No Consent from Petitioner or Applicant |
| 20240122810 | Family | 8/21/24 15:03 | 3/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250144268 | Family | 1/8/25 21:44 | 3/19/25 | Improperly completed |
| 20250148671 | Humanitarian | 1/29/25 21:40 | 3/19/25 | Within Normal Processing Time |
| 20250149125 | Humanitarian | 1/31/25 22:21 | 3/19/25 | Improperly completed |
| 20250155713 | Family | 3/11/25 18:24 | 3/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240129791 | General | 10/2/24 19:52 | 3/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250150034 | Other | 2/6/25 18:35 | 3/19/25 | G-28/attorney information updated in USCIS systems |
| 20240134036 | Family | 11/1/24 15:09 | 3/19/25 | Customer's Request |
| 20240108524 | Humanitarian | 6/6/24 16:50 | 3/19/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250156061 | Citizenship/Naturalization | 3/13/25 5:45 | 3/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250155397 | Humanitarian | 3/10/25 10:48 | 3/19/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250155214 | Family | 3/7/25 22:55 | 3/19/25 | File transferred to NVC |
| 20240139881 | Family | 12/5/24 17:29 | 3/19/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142839 | Student | 12/27/24 23:57 | 3/19/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240129108 | Family | 9/27/24 23:28 | 3/19/25 | Approved/Denied after CISOMB Inquiry |
| 20240131318 | Family | 10/11/24 18:48 | 3/19/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250155450 | Humanitarian | 3/10/25 18:13 | 3/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144129 | Employment | 1/8/25 15:06 | 3/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144106 | Family | 1/8/25 7:24 | 3/19/25 | Within Normal Processing Time |
| 20250150160 | Employment | 2/6/25 23:33 | 3/19/25 | No G-28 Provided or in USCIS Systems |
| 20250144181 | Employment | 1/8/25 17:25 | 3/19/25 | General information provided (no inquiry) |
| 20250150292 | Humanitarian | 2/7/25 19:07 | 3/19/25 | General information provided (no inquiry) |

| | | | | |
|---|---|---|---|---|
| 20250143955 | Other | 1/7/25 18:02 | 3/19/25 | Improperly completed |
| 20250154885 | Employment | 3/5/25 20:47 | 3/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250148827 | Humanitarian | 1/30/25 17:51 | 3/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250150078 | Humanitarian | 2/6/25 18:09 | 3/19/25 | No G-28 Provided or in USCIS Systems |
| 20250148444 | Citizenship/Naturalization | 1/28/25 21:13 | 3/19/25 | No G-28 Provided or in USCIS Systems |
| 20250151011 | Humanitarian | 2/12/25 15:09 | 3/19/25 | General information provided (no inquiry) |
| 20250155407 | Employment | 3/10/25 13:29 | 3/19/25 | General information provided (no inquiry) |
| 20250149032 | Family | 1/31/25 17:20 | 3/19/25 | G-28/attorney information updated in USCIS systems |
| 20250144187 | Family | 1/8/25 17:51 | 3/19/25 | Within Normal Processing Time |
| 20250149067 | Other | 1/31/25 19:39 | 3/19/25 | G-28/attorney information updated in USCIS systems |
| 20250143350 | General | 1/2/25 22:57 | 3/19/25 | No G-28 Provided or in USCIS Systems |
| 20250149147 | Family | 2/4/25 0:55 | 3/19/25 | Within Normal Processing Time |
| 20250155993 | Family | 3/12/25 21:55 | 3/19/25 | Need to file appeal/motion first |
| 20250150287 | Family | 2/7/25 18:59 | 3/19/25 | Duplicate 7001 - Internal reason |
| 20250150662 | Family | 2/10/25 23:24 | 3/19/25 | No G-28 Provided or in USCIS Systems |
| 20250150001 | Humanitarian | 2/6/25 6:11 | 3/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250150719 | Family | 2/11/25 3:29 | 3/19/25 | USCIS Reopened |
| 20250144211 | Humanitarian | 1/8/25 19:38 | 3/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250150577 | Other | 2/10/25 17:14 | 3/19/25 | No Jurisdiction (other agency) |
| 20250150590 | Citizenship/Naturalization | 2/10/25 17:44 | 3/19/25 | No response to RFI |
| 20250148894 | Humanitarian | 1/30/25 21:09 | 3/19/25 | No response to RFI |
| 20250143932 | Family | 1/7/25 16:43 | 3/19/25 | General information provided (no inquiry) |
| 20250150446 | Other | 2/9/25 0:42 | 3/19/25 | No response to RFI |
| 20250148904 | Humanitarian | 1/30/25 21:34 | 3/19/25 | No response to RFI |
| 20250148477 | Employment | 1/28/25 23:30 | 3/19/25 | No response to RFI |
| 20240132997 | Family | 10/22/24 20:00 | 3/19/25 | USCIS upholds decision (no error) |
| 20250150301 | Family | 2/7/25 22:15 | 3/19/25 | No response to RFI |

| | | | | |
|---|---|---|---|---|
| 20240137591 | Family | 11/19/24 19:25 | 3/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250150388 | Humanitarian | 2/8/25 7:34 | 3/19/25 | No response to RFI |
| 20240141755 | Humanitarian | 12/18/24 18:53 | 3/19/25 | Improperly completed |
| 20250144167 | Family | 1/8/25 17:01 | 3/19/25 | Within Normal Processing Time |
| 20250150197 | Citizenship/Naturalization | 2/7/25 3:05 | 3/19/25 | No response to RFI |
| 20250144198 | Family | 1/8/25 18:23 | 3/19/25 | Within Normal Processing Time |
| 20240136003 | Employment | 11/11/24 16:56 | 3/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250153473 | Employment | 2/24/25 23:34 | 3/19/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250155568 | Family | 3/10/25 23:58 | 3/19/25 | Within Normal Processing Time |
| 20250151528 | Humanitarian | 2/14/25 18:57 | 3/19/25 | Card Produced or Mailed after CISOMB inquiry |
| 2023075171 | Citizenship/Naturalization | 9/5/23 1:38 | 3/19/25 | Approved/Denied after CISOMB Inquiry |
| 20240128010 | Humanitarian | 9/22/24 2:37 | 3/19/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250154554 | Humanitarian | 3/4/25 0:12 | 3/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250155850 | Employment | 3/12/25 9:41 | 3/19/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250144019 | Employment | 1/7/25 21:42 | 3/19/25 | Need to file appeal/motion first |
| 20250153833 | Other | 2/26/25 19:23 | 3/19/25 | USCIS upholds decision (no error) |
| 20250154113 | Employment | 2/27/25 23:25 | 3/19/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240137960 | General | 11/21/24 16:14 | 3/19/25 | Within Normal Processing Time |
| 20240137548 | Family | 11/19/24 18:52 | 3/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250143983 | Family | 1/7/25 19:27 | 3/19/25 | Within Normal Processing Time |
| 20240126007 | Employment | 9/10/24 17:05 | 3/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250147170 | Employment | 1/21/25 23:23 | 3/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250154999 | Employment | 3/6/25 17:37 | 3/19/25 | Approved/Denied after CISOMB Inquiry |
| 20240142030 | Family | 12/19/24 21:55 | 3/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250155399 | Student | 3/10/25 9:58 | 3/19/25 | General information provided (no inquiry) |
| 20250154586 | Family | 3/4/25 5:24 | 3/19/25 | Within Normal Processing Time |
| 20250146933 | Humanitarian | 1/20/25 22:56 | 3/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143973 | Family | 1/7/25 19:08 | 3/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |

| | | | | |
|---|---|---|---|---|
| 20250153721 | Family | 2/26/25 7:28 | 3/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250150635 | Family | 2/10/25 20:41 | 3/19/25 | General information provided (no inquiry) |
| 20250151500 | Other | 2/14/25 18:19 | 3/19/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250150842 | Humanitarian | 2/11/25 19:38 | 3/19/25 | Visa Unavailable (Retrogression) |
| 20250143400 | Humanitarian | 1/3/25 5:28 | 3/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143921 | Family | 1/7/25 16:03 | 3/19/25 | No Jurisdiction (other agency) |
| 20250143917 | Family | 1/7/25 16:17 | 3/19/25 | Within Normal Processing Time |
| 20240136574 | Humanitarian | 11/13/24 16:32 | 3/19/25 | No response to RFI |
| 20250153830 | Military | 2/26/25 19:58 | 3/19/25 | No response to RFI |
| 20250155359 | Family | 3/9/25 16:50 | 3/18/25 | Did not exhaust USCIS customer service tools |
| 20250155251 | Family | 3/7/25 23:42 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250154285 | Humanitarian | 3/1/25 0:40 | 3/18/25 | No Jurisdiction (other agency) |
| 20240141409 | Family | 12/16/24 21:32 | 3/18/25 | No response to RFI |
| 20240141358 | Humanitarian | 12/16/24 20:34 | 3/18/25 | No response to RFI |
| 20250154180 | Family | 2/28/25 22:07 | 3/18/25 | Within Normal Processing Time |
| 20240141973 | Student | 12/19/24 19:10 | 3/18/25 | Approved/Denied after CISOMB Inquiry |
| 20250147556 | Humanitarian | 1/23/25 17:21 | 3/18/25 | USCIS Reopened |
| 20250153873 | Family | 2/26/25 21:08 | 3/18/25 | No G-28 Provided or in USCIS Systems |
| 20250155221 | Military | 3/7/25 21:39 | 3/18/25 | Within Normal Processing Time |
| 20250143879 | Employment | 1/7/25 3:58 | 3/18/25 | Did not exhaust USCIS customer service tools |
| 20250147958 | Family | 1/25/25 2:10 | 3/18/25 | General information provided (no inquiry) |
| 20250143421 | Family | 1/3/25 17:11 | 3/18/25 | General information provided (no inquiry) |
| 20240136495 | Humanitarian | 11/13/24 3:03 | 3/18/25 | General information provided (no inquiry) |
| 20250153056 | Family | 2/21/25 18:31 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240135629 | Other | 11/8/24 15:10 | 3/18/25 | No response to RFI |
| 20250152683 | Family | 2/20/25 1:33 | 3/18/25 | No G-28 Provided or in USCIS Systems |
| 2023079885 | Military | 11/9/23 3:38 | 3/18/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |

| | | | | |
|---|---|---|---|---|
| 20240133087 | Humanitarian | 10/23/24 3:00 | 3/18/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240135301 | Employment | 11/7/24 1:11 | 3/18/25 | Transferred to another USCIS office |
| 20240132206 | Employment | 10/17/24 4:54 | 3/18/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240136906 | Other | 11/14/24 23:32 | 3/18/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250143387 | Family | 1/3/25 4:00 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240135326 | Family | 11/7/24 6:10 | 3/18/25 | Did not exhaust USCIS customer service tools |
| 20250148663 | Employment | 1/29/25 21:13 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250154401 | Employment | 3/2/25 22:13 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240133961 | Other | 10/29/24 3:34 | 3/18/25 | No response to RFI |
| 20250153927 | Other | 2/27/25 1:33 | 3/18/25 | Congressional Inquiry Pending with USCIS |
| 20240141006 | Family | 12/13/24 0:52 | 3/18/25 | No response to RFI |
| 20250155753 | Other | 3/11/25 21:40 | 3/18/25 | Need to file appeal/motion first |
| 20240134767 | Family | 11/4/24 20:42 | 3/18/25 | No response to RFI |
| 20240134738 | Other | 11/4/24 19:25 | 3/18/25 | No G-28 Provided or in USCIS Systems |
| 20250148318 | Employment | 1/28/25 6:34 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138633 | Family | 11/26/24 18:33 | 3/18/25 | No response to RFI |
| 20240133949 | Family | 10/29/24 0:51 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149708 | Employment | 2/4/25 21:45 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143994 | Humanitarian | 1/7/25 19:46 | 3/18/25 | Approved/Denied after CISOMB Inquiry |
| 20240133940 | Family | 10/28/24 23:15 | 3/18/25 | No G-28 Provided or in USCIS Systems |
| 20250155088 | Family | 3/6/25 22:29 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141515 | Family | 12/17/24 16:06 | 3/18/25 | No response to RFI |
| 20240133920 | Family | 10/28/24 22:17 | 3/18/25 | No G-28 Provided or in USCIS Systems |
| 20240133555 | Family | 10/25/24 17:02 | 3/18/25 | No Consent from Petitioner or Applicant |

| 20240131419 | Family | 10/12/24 14:44 | 3/18/25 | No G-28 Provided or in USCIS Systems |
| 20250147847 | Family | 1/24/25 18:09 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250146902 | Other | 1/20/25 18:10 | 3/18/25 | USCIS Reopened |
| 20250144233 | Family | 1/8/25 21:01 | 3/18/25 | No Jurisdiction (other agency) |
| 20240142327 | Family | 12/22/24 14:29 | 3/18/25 | Approved/Denied after CISOMB Inquiry |
| 20240138232 | Other | 11/22/24 22:02 | 3/18/25 | No response to RFI |
| 20250147144 | Humanitarian | 1/21/25 22:01 | 3/18/25 | Approved/Denied after CISOMB Inquiry |
| 20250149924 | Other | 2/5/25 22:01 | 3/18/25 | No response to RFI |
| 20250144221 | Family | 1/8/25 20:18 | 3/18/25 | General information provided (no inquiry) |
| 20250150146 | Humanitarian | 2/6/25 22:08 | 3/18/25 | Approved/Denied after CISOMB Inquiry |
| 20240138193 | Other | 11/22/24 17:38 | 3/18/25 | No response to RFI |
| 20240141483 | Family | 12/17/24 4:10 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240135765 | Family | 11/8/24 23:46 | 3/18/25 | No G-28 Provided or in USCIS Systems |
| 20250148370 | Family | 1/28/25 16:44 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 2023068758 | Other | 6/13/23 17:06 | 3/18/25 | Approved/Denied after CISOMB Inquiry |
| 20250148363 | Family | 1/28/25 16:11 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137099 | Other | 11/15/24 21:52 | 3/18/25 | Improperly completed |
| 20250150578 | Family | 2/10/25 17:32 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250148870 | Family | 1/30/25 19:58 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250146603 | Family | 1/17/25 21:28 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143788 | Humanitarian | 1/6/25 20:40 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149877 | Family | 2/5/25 19:37 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250154772 | Family | 3/5/25 8:38 | 3/18/25 | Within Normal Processing Time |
| 20250149594 | Family | 2/4/25 14:46 | 3/18/25 | No response to RFI |

| 20250154955 | Other | 3/6/25 6:24 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
|---|---|---|---|---|
| 20250144243 | Family | 1/8/25 21:29 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149949 | Employment | 2/5/25 22:43 | 3/18/25 | No response to RFI |
| 20240141930 | Employment | 12/19/24 15:59 | 3/18/25 | Approved/Denied after CISOMB Inquiry |
| 20250151188 | Employment | 2/12/25 22:34 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137168 | Other | 11/16/24 18:58 | 3/18/25 | Improperly completed |
| 20250151501 | Humanitarian | 2/14/25 17:40 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250154915 | Employment | 3/5/25 23:25 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143745 | Family | 1/6/25 18:42 | 3/18/25 | Within Normal Processing Time |
| 20250149703 | Family | 2/4/25 23:22 | 3/18/25 | No response to RFI |
| 20250153840 | Family | 2/26/25 20:28 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250155977 | Other | 3/12/25 20:53 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143820 | Family | 1/6/25 21:44 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144999 | Other | 1/13/25 21:37 | 3/18/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250151735 | Family | 2/16/25 4:52 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149322 | Family | 2/3/25 4:58 | 3/18/25 | No response to RFI |
| 20250152271 | Other | 2/18/25 20:43 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143748 | Employment | 1/6/25 19:31 | 3/18/25 | Did not exhaust USCIS customer service tools |
| 20250147438 | Other | 1/23/25 0:25 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250156408 | Other | 3/14/25 22:54 | 3/18/25 | Improperly completed |
| 20250156243 | Family | 3/14/25 2:25 | 3/18/25 | General information provided (no inquiry) |
| 20250143724 | Family | 1/6/25 16:56 | 3/18/25 | Within Normal Processing Time |
| 20250144000 | Family | 1/7/25 20:12 | 3/18/25 | Within Normal Processing Time |

| 20250156220 | Family | 3/13/25 23:38 | 3/18/25 | General information provided (no inquiry) |
|---|---|---|---|---|
| 20250150062 | Humanitarian | 2/6/25 17:31 | 3/18/25 | Within Normal Processing Time |
| 20250143744 | Employment | 1/6/25 19:04 | 3/18/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250156074 | Employment | 3/13/25 9:33 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240142970 | Other | 12/30/24 12:22 | 3/18/25 | No Jurisdiction (other agency) |
| 20240142187 | Humanitarian | 12/20/24 20:08 | 3/18/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142098 | Family | 12/20/24 6:32 | 3/18/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250155748 | Family | 3/11/25 20:50 | 3/18/25 | Did not exhaust USCIS customer service tools |
| 20240141584 | Employment | 12/17/24 19:43 | 3/18/25 | File transferred to NVC |
| 20250143690 | Family | 1/6/25 14:33 | 3/18/25 | General information provided (no inquiry) |
| 20240140538 | Humanitarian | 12/10/24 16:31 | 3/18/25 | USCIS Reopened |
| 20250156022 | Other | 3/13/25 0:10 | 3/18/25 | General information provided (no inquiry) |
| 20250150288 | Humanitarian | 2/7/25 19:01 | 3/18/25 | General information provided (no inquiry) |
| 20250143741 | Humanitarian | 1/6/25 18:50 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143535 | Employment | 1/3/25 22:55 | 3/18/25 | Within Normal Processing Time |
| 20240136534 | Citizenship/Naturalization | 11/13/24 15:00 | 3/18/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250155939 | Employment | 3/12/25 18:47 | 3/18/25 | Congressional Inquiry Pending with USCIS |
| 20240132173 | Citizenship/Naturalization | 10/16/24 23:38 | 3/18/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250150371 | Humanitarian | 2/8/25 3:34 | 3/18/25 | General information provided (no inquiry) |
| 20240108245 | Other | 6/5/24 17:06 | 3/18/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240131409 | Humanitarian | 10/11/24 21:04 | 3/18/25 | Approved/Denied after CISOMB Inquiry |
| 20240131425 | Humanitarian | 10/11/24 22:50 | 3/18/25 | Approved/Denied after CISOMB Inquiry |
| 20240142822 | Family | 12/27/24 21:53 | 3/18/25 | Approved/Denied after CISOMB Inquiry |
| 20240138869 | Humanitarian | 11/27/24 22:50 | 3/18/25 | Approved/Denied after CISOMB Inquiry |
| 20240138872 | Humanitarian | 11/27/24 22:59 | 3/18/25 | Approved/Denied after CISOMB Inquiry |
| 20240138866 | Humanitarian | 11/27/24 22:38 | 3/18/25 | Approved/Denied after CISOMB Inquiry |
| 20250143541 | Humanitarian | 1/3/25 23:43 | 3/18/25 | General information provided (no inquiry) |

| | | | | |
|---|---|---|---|---|
| 20240133817 | Citizenship/Naturalization | 10/28/24 15:01 | 3/18/25 | Approved/Denied after CISOMB Inquiry |
| 20250154984 | Humanitarian | 3/6/25 14:14 | 3/18/25 | Duplicate 7001 - Internal reason |
| 20250154755 | Citizenship/Naturalization | 3/5/25 4:19 | 3/18/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20250143538 | Employment | 1/3/25 23:38 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250156419 | Other | 3/15/25 2:06 | 3/18/25 | No Consent from Petitioner or Applicant |
| 20240130385 | General | 10/7/24 2:56 | 3/18/25 | Approved/Denied after CISOMB Inquiry |
| 20250143502 | Humanitarian | 1/3/25 21:17 | 3/18/25 | G-28/attorney information updated in USCIS systems |
| 20240127854 | General | 9/25/24 17:45 | 3/18/25 | Approved/Denied after CISOMB Inquiry |
| 20240142964 | Family | 12/30/24 7:56 | 3/18/25 | Within Normal Processing Time |
| 20240123189 | Humanitarian | 8/23/24 2:37 | 3/18/25 | Customer's Request |
| 20250147267 | Family | 1/22/25 15:01 | 3/18/25 | USCIS Reopened |
| 20250155385 | Family | 3/10/25 3:23 | 3/18/25 | Did not exhaust USCIS customer service tools |
| 20250155832 | Employment | 3/12/25 4:01 | 3/18/25 | Did not exhaust USCIS customer service tools |
| 20240138135 | Employment | 11/22/24 19:31 | 3/18/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250143673 | Family | 1/6/25 2:31 | 3/18/25 | Within Normal Processing Time |
| 20250154347 | Military | 3/1/25 21:10 | 3/18/25 | No response to RFI |
| 2023061360 | Family | 3/7/23 18:26 | 3/18/25 | No Consent from Petitioner or Applicant |
| 20250154287 | Humanitarian | 3/1/25 0:46 | 3/18/25 | No response to RFI |
| 20250143592 | Other | 1/4/25 19:13 | 3/18/25 | No Jurisdiction (other agency) |
| 20250144967 | Family | 1/13/25 18:06 | 3/18/25 | USCIS Reopened |
| 20240137226 | Humanitarian | 11/17/24 21:45 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137215 | Family | 11/17/24 18:42 | 3/18/25 | Within Normal Processing Time |
| 20250153126 | Family | 2/22/25 0:33 | 3/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143322 | Humanitarian | 1/2/25 20:21 | 3/18/25 | G-28/attorney information updated in USCIS systems |
| 20240136848 | General | 11/14/24 19:33 | 3/18/25 | Approved/Denied after CISOMB Inquiry |
| 20240130159 | Family | 10/4/24 19:24 | 3/18/25 | No response to RFI |

| | | | | |
|---|---|---|---|---|
| 20250153234 | Family | 2/23/25 15:47 | 3/17/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141484 | Family | 12/17/24 4:36 | 3/17/25 | Approved/Denied after CISOMB Inquiry |
| 20250143347 | Humanitarian | 1/2/25 22:06 | 3/17/25 | Approved/Denied after CISOMB Inquiry |
| 20240142670 | Employment | 12/26/24 17:06 | 3/17/25 | Approved/Denied after CISOMB Inquiry |
| 20240127919 | Humanitarian | 9/20/24 21:07 | 3/17/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240133816 | Humanitarian | 10/28/24 15:23 | 3/17/25 | USCIS upholds decision (no error) |
| 20240136814 | Family | 11/14/24 18:07 | 3/17/25 | Approved/Denied after CISOMB Inquiry |
| 20240142775 | Humanitarian | 12/27/24 17:24 | 3/17/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250144447 | Employment | 1/9/25 19:09 | 3/17/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240106026 | Humanitarian | 5/24/24 17:00 | 3/17/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250151346 | Family | 2/13/25 20:33 | 3/17/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240125297 | Humanitarian | 9/5/24 20:02 | 3/17/25 | Customer's Request |
| 20240125280 | Family | 9/5/24 19:11 | 3/17/25 | Transferred to another USCIS office |
| 20250152793 | Family | 2/20/25 15:52 | 3/17/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240128149 | Family | 9/23/24 17:14 | 3/17/25 | Approved/Denied after CISOMB Inquiry |
| 20250146379 | Family | 1/17/25 19:49 | 3/17/25 | USCIS upholds decision (no error) |
| 20240137331 | Other | 11/18/24 17:27 | 3/17/25 | Approved/Denied after CISOMB Inquiry |
| 2023067400 | Employment | 5/24/23 22:06 | 3/17/25 | Approved/Denied after CISOMB Inquiry |
| 2024088877 | Family | 1/26/24 16:08 | 3/17/25 | Customer's Request |
| 20240137064 | Family | 11/15/24 19:45 | 3/17/25 | Card Produced or Mailed after CISOMB inquiry |
| 2023073500 | General | 8/14/23 17:36 | 3/17/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240142201 | Family | 12/20/24 20:28 | 3/17/25 | Within Normal Processing Time |
| 20240137073 | Family | 11/15/24 21:16 | 3/17/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250152521 | Employment | 2/19/25 16:46 | 3/17/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143374 | Other | 1/3/25 1:13 | 3/17/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240140624 | Humanitarian | 12/10/24 22:26 | 3/17/25 | Customer's Request |

| 20240140494 | Other | 12/10/24 2:36 | 3/17/25 | No response to RFI |
|---|---|---|---|---|
| 20250143367 | Humanitarian | 1/3/25 0:21 | 3/17/25 | Did not exhaust USCIS customer service tools |
| 20240142197 | Student | 12/20/24 19:56 | 3/17/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250143358 | Family | 1/2/25 23:24 | 3/17/25 | No Jurisdiction (other agency) |
| 20250146859 | Other | 1/20/25 4:10 | 3/17/25 | Within Normal Processing Time |
| 20250149085 | Family | 1/31/25 20:13 | 3/17/25 | Approved/Denied after CISOMB Inquiry |
| 20250151584 | Family | 2/14/25 23:53 | 3/17/25 | No response to RFI |
| 20240142805 | Humanitarian | 12/27/24 20:22 | 3/17/25 | Improperly completed |
| 20250154446 | Family | 3/3/25 15:36 | 3/17/25 | Did not exhaust USCIS customer service tools |
| 20240141924 | Other | 12/19/24 16:48 | 3/17/25 | Approved/Denied after CISOMB Inquiry |
| 20250149828 | Family | 2/5/25 17:19 | 3/17/25 | No G-28 Provided or in USCIS Systems |
| 20250143318 | Employment | 1/2/25 20:15 | 3/17/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240137308 | Humanitarian | 11/18/24 20:21 | 3/17/25 | No Consent from Petitioner or Applicant |
| 20250145228 | Employment | 1/17/25 14:33 | 3/17/25 | USCIS Reopened |
| 20250154308 | Other | 3/1/25 4:49 | 3/17/25 | Improperly completed |
| 20250154206 | Humanitarian | 3/1/25 1:43 | 3/17/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240128910 | General | 9/26/24 22:12 | 3/17/25 | Customer's Request |
| 20240137809 | Employment | 11/20/24 18:35 | 3/17/25 | USCIS Reopened |
| 20240137826 | Employment | 11/20/24 18:53 | 3/17/25 | USCIS Reopened |
| 20240130944 | Military | 10/9/24 21:12 | 3/17/25 | Customer's Request |
| 20250154621 | Employment | 3/4/25 15:57 | 3/17/25 | USCIS upholds decision (no error) |
| 20240134357 | Family | 10/31/24 6:58 | 3/17/25 | Approved/Denied after CISOMB Inquiry |
| 20240130259 | Employment | 10/5/24 1:01 | 3/17/25 | Approved/Denied after CISOMB Inquiry |
| 20240141857 | Family | 12/19/24 0:44 | 3/17/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240139662 | Family | 12/4/24 18:30 | 3/17/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240141798 | Family | 12/18/24 21:24 | 3/17/25 | Approved/Denied after CISOMB Inquiry |
| 20240135844 | General | 11/9/24 22:00 | 3/17/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142711 | Employment | 12/26/24 21:34 | 3/17/25 | Approved/Denied after CISOMB Inquiry |
| 20240141544 | Employment | 12/17/24 18:19 | 3/17/25 | Approved/Denied after CISOMB Inquiry |

| | | | |
|---|---|---|---|
| 20240136966 | Employment | 11/15/24 4:56 | 3/17/25 Transferred to another USCIS office |
| 20250152507 | Employment | 2/19/25 16:10 | 3/17/25 Approved/Denied after CISOMB Inquiry |
| 20240135983 | Citizenship/Naturalization | 11/11/24 15:23 | 3/17/25 Approved/Denied after CISOMB Inquiry |
| 20240124295 | Humanitarian | 8/30/24 0:04 | 3/17/25 Approved/Denied after CISOMB Inquiry |
| 20250155258 | Humanitarian | 3/7/25 23:55 | 3/17/25 Customer or attorney error, not USCIS |
| 20250152596 | Family | 2/19/25 20:58 | 3/17/25 No Consent from Petitioner or Applicant |
| 20250152287 | Family | 2/18/25 19:22 | 3/17/25 No Consent from Petitioner or Applicant |
| 20240142388 | Humanitarian | 12/23/24 16:00 | 3/17/25 No Consent from Petitioner or Applicant |
| 20240141854 | Humanitarian | 12/19/24 0:23 | 3/17/25 Card Produced or Mailed after CISOMB inquiry |
| 20250143276 | Family | 1/2/25 17:22 | 3/17/25 Duplicate 7001 - Internal reason |
| 20250143229 | Family | 1/1/25 23:12 | 3/17/25 Improperly completed |
| 20250155083 | Family | 3/6/25 23:24 | 3/17/25 Did not exhaust USCIS customer service tools |
| 2023064140 | Humanitarian | 4/13/23 19:12 | 3/17/25 Transferred to another USCIS office |
| 20250143308 | Humanitarian | 1/2/25 19:28 | 3/17/25 Within Normal Processing Time |
| 20250143218 | Family | 1/1/25 18:57 | 3/17/25 Within Normal Processing Time |
| 2023064015 | Family | 4/12/23 20:08 | 3/17/25 Approved/Denied after CISOMB Inquiry |
| 20240135618 | Family | 11/8/24 13:27 | 3/17/25 No Jurisdiction (other agency) |
| 20250143348 | Family | 1/2/25 22:45 | 3/17/25 Within Normal Processing Time |
| 20250154349 | Other | 3/1/25 22:05 | 3/17/25 General information provided (no inquiry) |
| 2023062824 | Citizenship/Naturalization | 3/27/23 20:16 | 3/17/25 RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240143177 | Family | 12/31/24 22:00 | 3/17/25 USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 2023064141 | Humanitarian | 4/13/23 19:12 | 3/17/25 Transferred to another USCIS office |
| 20250155812 | Family | 3/12/25 0:31 | 3/17/25 Did not exhaust USCIS customer service tools |
| 20250155579 | Employment | 3/11/25 0:29 | 3/17/25 Congressional Inquiry Pending with USCIS |
| 20240143162 | Humanitarian | 12/31/24 19:43 | 3/17/25 USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143326 | Citizenship/Naturalization | 1/2/25 20:39 | 3/17/25 Improperly completed |
| 20250154506 | Other | 3/3/25 21:11 | 3/17/25 General information provided (no inquiry) |
| 2023064137 | Humanitarian | 4/13/23 19:11 | 3/17/25 Transferred to another USCIS office |
| 20250143334 | Humanitarian | 1/2/25 21:09 | 3/17/25 USCIS Took Action BEFORE CISOMB Contacted the Agency |

| 20250155531 | Family | 3/10/25 21:31 | 3/17/25 | Improperly completed |
| 20240131681 | Employment | 10/14/24 21:58 | 3/17/25 | No response to RFI |
| 2023074050 | Citizenship/Naturalization | 8/21/23 13:45 | 3/17/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250143320 | Family | 1/2/25 21:31 | 3/17/25 | General information provided (no inquiry) |
| 20240140979 | Family | 12/12/24 22:01 | 3/17/25 | Improperly completed |
| 2024087830 | Family | 1/15/24 22:36 | 3/17/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250143297 | Humanitarian | 1/2/25 18:36 | 3/17/25 | Within Normal Processing Time |
| 20250154820 | Family | 3/5/25 18:36 | 3/17/25 | General information provided (no inquiry) |
| 2023074585 | Citizenship/Naturalization | 8/26/23 15:38 | 3/17/25 | Withdrawal request acknowledged |
| 20250155543 | Family | 3/10/25 22:08 | 3/17/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250155028 | Family | 3/6/25 21:25 | 3/17/25 | Within Normal Processing Time |
| 20250155044 | Military | 3/6/25 19:47 | 3/17/25 | General information provided (no inquiry) |
| 20240140929 | Humanitarian | 12/12/24 21:12 | 3/17/25 | No Jurisdiction (other agency) |
| 20250143193 | Humanitarian | 1/1/25 1:18 | 3/17/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143325 | Citizenship/Naturalization | 1/2/25 20:28 | 3/17/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240140955 | Family | 12/12/24 21:00 | 3/17/25 | General information provided (no inquiry) |
| 20250143283 | Family | 1/2/25 17:35 | 3/17/25 | Within Normal Processing Time |
| 20250143289 | Family | 1/2/25 17:38 | 3/17/25 | Within Normal Processing Time |
| 20250143323 | Family | 1/2/25 20:33 | 3/17/25 | Within Normal Processing Time |
| 20250156040 | Employment | 3/13/25 1:58 | 3/17/25 | Customer's Request |
| 20250155007 | Other | 3/6/25 16:51 | 3/17/25 | Did not exhaust USCIS customer service tools |
| 20250143215 | Employment | 1/1/25 17:10 | 3/17/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250154475 | Humanitarian | 3/3/25 19:53 | 3/17/25 | Improperly completed |
| 20240141106 | Employment | 12/13/24 19:33 | 3/17/25 | No response to RFI |
| 20240140954 | Family | 12/12/24 20:53 | 3/17/25 | Within Normal Processing Time |
| 20250143214 | Employment | 1/1/25 16:51 | 3/17/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250154423 | Family | 3/3/25 4:41 | 3/17/25 | File transferred to NVC |

| | | | | |
|---|---|---|---|---|
| 20250154601 | Family | 3/4/25 8:50 | 3/17/25 | No Jurisdiction (other agency) |
| 20250154560 | Family | 3/4/25 21:22 | 3/17/25 | General information provided (no inquiry) |
| 20240141605 | Humanitarian | 12/17/24 20:24 | 3/17/25 | Visa Unavailable (Retrogression) |
| 20240129604 | Humanitarian | 10/1/24 20:12 | 3/17/25 | Visa Unavailable (Retrogression) |
| 20240132249 | Other | 10/17/24 15:41 | 3/17/25 | Approved/Denied after CISOMB Inquiry |
| 20250155700 | Family | 3/11/25 17:54 | 3/17/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240133537 | Citizenship/Naturalization | 10/25/24 15:58 | 3/17/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250154602 | Family | 3/4/25 9:13 | 3/17/25 | No Jurisdiction (other agency) |
| 20240135529 | Citizenship/Naturalization | 11/7/24 22:57 | 3/17/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20250154672 | Family | 3/4/25 19:09 | 3/17/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250154666 | Family | 3/4/25 18:28 | 3/17/25 | Need to file appeal/motion first |
| 20240137516 | Citizenship/Naturalization | 11/19/24 16:03 | 3/17/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240137742 | Citizenship/Naturalization | 11/20/24 14:36 | 3/17/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240138318 | Citizenship/Naturalization | 11/23/24 16:58 | 3/17/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240141005 | Citizenship/Naturalization | 12/13/24 2:04 | 3/17/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250154706 | Family | 3/4/25 20:35 | 3/17/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149871 | Employment | 2/5/25 19:15 | 3/17/25 | USCIS upholds decision (no error) |
| 20250152387 | Family | 2/18/25 23:25 | 3/17/25 | USCIS Reopened |
| 20240118980 | Employment | 7/31/24 18:21 | 3/17/25 | Approved/Denied after CISOMB Inquiry |
| 20240141720 | Family | 12/18/24 17:18 | 3/17/25 | Approved/Denied after CISOMB Inquiry |
| 20240119012 | Employment | 7/31/24 20:01 | 3/17/25 | Approved/Denied after CISOMB Inquiry |
| 20240140441 | Family | 12/9/24 22:33 | 3/17/25 | Approved/Denied after CISOMB Inquiry |
| 20240138561 | Humanitarian | 11/26/24 8:06 | 3/17/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240139768 | Family | 12/4/24 22:00 | 3/17/25 | Approved/Denied after CISOMB Inquiry |

| | | | | |
|---|---|---|---|---|
| 20240141333 | Humanitarian | 12/16/24 17:54 | 3/17/25 | G-28/attorney information updated in USCIS systems |
| 20240140358 | Family | 12/9/24 15:11 | 3/14/25 | Within Normal Processing Time |
| 20240138953 | Employment | 11/29/24 1:58 | 3/14/25 | Within Normal Processing Time |
| 20240138856 | Family | 11/27/24 22:06 | 3/14/25 | Within Normal Processing Time |
| 20240136377 | Family | 11/12/24 20:46 | 3/14/25 | No response to RFI |
| 20250155200 | Family | 3/7/25 22:38 | 3/14/25 | Duplicate 7001 - Internal reason |
| 20250151036 | Family | 2/12/25 18:19 | 3/14/25 | USCIS Reopened |
| 2023065100 | Humanitarian | 4/25/23 0:08 | 3/14/25 | Customer's Request |
| 20240141770 | Employment | 12/18/24 19:38 | 3/14/25 | Customer's Request |
| 20250155011 | Employment | 3/6/25 18:01 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250151507 | Family | 2/14/25 18:02 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250151520 | Family | 2/14/25 18:37 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240135387 | Employment | 11/7/24 16:58 | 3/14/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250151863 | Humanitarian | 2/17/25 2:30 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250151909 | Employment | 2/17/25 7:00 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250152049 | Other | 2/17/25 20:23 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250152064 | Employment | 2/17/25 21:27 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250152094 | Other | 2/18/25 17:58 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250152211 | Employment | 2/18/25 16:14 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250155230 | Employment | 3/7/25 23:18 | 3/14/25 | General information provided (no inquiry) |
| 20250154400 | Other | 3/2/25 21:16 | 3/14/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250152386 | Humanitarian | 2/18/25 23:43 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |

| 20250152761 | Family | 2/24/25 13:26 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
|---|---|---|---|---|
| 20250152794 | Family | 2/20/25 15:59 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250152885 | Citizenship/Naturalization | 2/20/25 21:07 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250155206 | Family | 3/7/25 22:47 | 3/14/25 | Customer or attorney error, not USCIS |
| 20250153019 | Humanitarian | 2/21/25 13:48 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250153043 | Employment | 2/21/25 17:20 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250153048 | Other | 2/21/25 17:37 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250153058 | Other | 2/21/25 18:46 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250153697 | Family | 2/26/25 0:20 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250153748 | Employment | 2/26/25 9:53 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240143006 | Employment | 12/30/24 17:13 | 3/14/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250153875 | Family | 2/26/25 21:28 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250153920 | Other | 2/27/25 1:18 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250153935 | Employment | 2/27/25 2:30 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250155219 | Family | 3/7/25 22:59 | 3/14/25 | General information provided (no inquiry) |
| 20250154718 | Citizenship/Naturalization | 3/4/25 21:57 | 3/14/25 | Approved/Denied after CISOMB Inquiry |
| 20250149019 | Citizenship/Naturalization | 1/31/25 16:25 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250148353 | Humanitarian | 1/28/25 15:34 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240129967 | Family | 10/3/24 18:32 | 3/14/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |

| | | | | |
|---|---|---|---|---|
| 20250149441 | Humanitarian | 2/3/25 19:45 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149469 | Family | 2/3/25 21:10 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149624 | Family | 2/4/25 17:24 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240111158 | Employment | 6/19/24 21:47 | 3/14/25 | Approved/Denied after CISOMB Inquiry |
| 20240136070 | Employment | 11/11/24 21:34 | 3/14/25 | Approved/Denied after CISOMB Inquiry |
| 20250149716 | Family | 2/4/25 22:11 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240128804 | Other | 9/26/24 16:24 | 3/14/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250150139 | Employment | 2/6/25 23:54 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250150158 | Humanitarian | 2/6/25 23:43 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250150256 | Humanitarian | 2/7/25 16:37 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240118437 | Employment | 7/29/24 19:06 | 3/14/25 | Approved/Denied after CISOMB Inquiry |
| 20250153981 | Employment | 2/27/25 16:37 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250155960 | Employment | 3/12/25 19:46 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240128609 | Humanitarian | 9/25/24 17:51 | 3/14/25 | USCIS Reopened |
| 20250154653 | Employment | 3/4/25 17:57 | 3/14/25 | USCIS upholds decision (no error) |
| 2022055673 | Family | 11/23/22 0:46 | 3/14/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250148507 | Employment | 1/29/25 3:39 | 3/14/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250155122 | Employment | 3/7/25 2:30 | 3/14/25 | Did not exhaust USCIS customer service tools |
| 20250155120 | Employment | 3/7/25 2:22 | 3/14/25 | Did not exhaust USCIS customer service tools |
| 20250155224 | Employment | 3/7/25 21:43 | 3/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250152926 | Humanitarian | 2/20/25 23:05 | 3/14/25 | Visa Unavailable (Retrogression) |

| 20250155109 | Family | 3/7/25 1:30 | 3/14/25 | General information provided (no inquiry) |
|---|---|---|---|---|
| 20240142006 | Family | 12/19/24 20:34 | 3/14/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20250145013 | Employment | 1/13/25 20:47 | 3/14/25 | G-28/attorney information updated in USCIS systems |
| 20250151469 | Humanitarian | 2/14/25 14:17 | 3/14/25 | Approved/Denied after CISOMB Inquiry |
| 20240115738 | Humanitarian | 7/16/24 18:13 | 3/14/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240121419 | Humanitarian | 8/13/24 17:19 | 3/14/25 | Approved/Denied after CISOMB Inquiry |
| 20240133380 | Other | 10/24/24 17:16 | 3/14/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142881 | Employment | 12/28/24 18:53 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240142859 | Family | 12/28/24 3:15 | 3/13/25 | Within Normal Processing Time |
| 20240142478 | Employment | 12/23/24 23:45 | 3/13/25 | No G-28 Provided or in USCIS Systems |
| 20240142657 | Family | 12/26/24 16:27 | 3/13/25 | Within Normal Processing Time |
| 20240142625 | Family | 12/26/24 4:54 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250150526 | Citizenship/Naturalization | 2/10/25 5:56 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240139104 | Family | 12/1/24 16:45 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240122064 | Citizenship/Naturalization | 8/16/24 14:47 | 3/13/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20250153654 | Family | 2/25/25 20:36 | 3/13/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250155277 | Employment | 3/8/25 0:40 | 3/13/25 | Customer or attorney error, not USCIS |
| 20250149018 | Other | 1/31/25 16:36 | 3/13/25 | File transferred to NVC |
| 20250150566 | Employment | 2/10/25 16:20 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149163 | Family | 2/1/25 1:55 | 3/13/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240132198 | Employment | 10/17/24 3:35 | 3/13/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |

| | | | | |
|---|---|---|---|---|
| 20240139042 | Humanitarian | 11/30/24 1:13 | 3/13/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20250147995 | Family | 1/25/25 17:58 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240139256 | Humanitarian | 12/2/24 19:59 | 3/13/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20250144236 | Employment | 1/8/25 21:13 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250148887 | Humanitarian | 1/30/25 21:48 | 3/13/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142702 | Humanitarian | 12/26/24 19:36 | 3/13/25 | Improperly completed |
| 20250147572 | Humanitarian | 1/23/25 17:52 | 3/13/25 | Approved/Denied after CISOMB Inquiry |
| 20250152814 | Other | 2/20/25 18:42 | 3/13/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240124589 | Family | 9/1/24 3:48 | 3/13/25 | Approved/Denied after CISOMB Inquiry |
| 20250151243 | Humanitarian | 2/13/25 19:50 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141728 | Other | 12/18/24 17:31 | 3/13/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250144219 | Other | 1/9/25 21:56 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141055 | Employment | 12/13/24 19:45 | 3/13/25 | General information provided (no inquiry) |
| 20250151326 | Other | 2/13/25 18:55 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149946 | Humanitarian | 2/5/25 22:36 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250153397 | Other | 2/24/25 19:26 | 3/13/25 | Did not exhaust USCIS customer service tools |
| 20250154384 | Humanitarian | 3/2/25 16:47 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250153497 | Family | 2/25/25 1:23 | 3/13/25 | Did not exhaust USCIS customer service tools |
| 20250150177 | Family | 2/7/25 1:50 | 3/13/25 | Approved/Denied after CISOMB Inquiry |
| 20250154409 | Other | 3/3/25 1:01 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143512 | Family | 1/3/25 22:26 | 3/13/25 | Approved/Denied after CISOMB Inquiry |

| | | | | |
|---|---|---|---|---|
| 20250150028 | Employment | 2/6/25 15:07 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250153396 | Employment | 2/24/25 19:18 | 3/13/25 | Need to file appeal/motion first |
| 20250150048 | Employment | 2/6/25 16:27 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240142668 | Family | 12/26/24 17:01 | 3/13/25 | Visa Unavailable (Retrogression) |
| 20240134930 | Humanitarian | 11/5/24 16:39 | 3/13/25 | Approved/Denied after CISOMB Inquiry |
| 20250154569 | Employment | 3/4/25 2:06 | 3/13/25 | Did not exhaust USCIS customer service tools |
| 20250153666 | Family | 2/25/25 21:18 | 3/13/25 | No Jurisdiction (other agency) |
| 20250154830 | Employment | 3/5/25 18:04 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250145383 | Family | 1/14/25 21:14 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137118 | Employment | 11/15/24 23:58 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137124 | Humanitarian | 11/15/24 23:18 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138167 | Humanitarian | 11/22/24 16:06 | 3/13/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250154509 | Employment | 3/3/25 21:38 | 3/13/25 | Approved/Denied after CISOMB Inquiry |
| 20250154531 | Other | 3/3/25 22:43 | 3/13/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240140169 | Employment | 12/9/24 14:57 | 3/13/25 | Visa Unavailable (Retrogression) |
| 20250153169 | General | 2/22/25 11:32 | 3/13/25 | No Jurisdiction (other agency) |
| 20240139295 | Family | 12/2/24 23:56 | 3/13/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240129530 | Humanitarian | 10/1/24 15:48 | 3/13/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240113905 | Humanitarian | 7/4/24 23:51 | 3/13/25 | Approved/Denied after CISOMB Inquiry |
| 20240142646 | Employment | 12/26/24 14:46 | 3/13/25 | Did not exhaust USCIS customer service tools |
| 20240142298 | Other | 12/21/24 20:20 | 3/13/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240141089 | Student | 12/13/24 19:07 | 3/13/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250146936 | Family | 1/20/25 20:38 | 3/13/25 | No G-28 Provided or in USCIS Systems |
| 20250147163 | Employment | 1/21/25 22:45 | 3/13/25 | No G-28 Provided or in USCIS Systems |

| 20250147155 | Employment | 1/21/25 22:20 | 3/13/25 | No G-28 Provided or in USCIS Systems |
|---|---|---|---|---|
| 20240142652 | Employment | 12/26/24 15:20 | 3/13/25 | Did not exhaust USCIS customer service tools |
| 20250154717 | Humanitarian | 3/4/25 21:31 | 3/13/25 | Did not exhaust USCIS customer service tools |
| 20240142664 | Family | 12/26/24 16:54 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250146620 | Family | 1/17/25 21:33 | 3/13/25 | No G-28 Provided or in USCIS Systems |
| 20250146571 | Family | 1/17/25 16:19 | 3/13/25 | No G-28 Provided or in USCIS Systems |
| 20240142511 | Other | 12/24/24 17:04 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250145589 | Family | 1/15/25 15:56 | 3/13/25 | No G-28 Provided or in USCIS Systems |
| 20240142457 | Humanitarian | 12/23/24 22:05 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250145200 | Family | 1/14/25 15:33 | 3/13/25 | No G-28 Provided or in USCIS Systems |
| 20240142742 | Employment | 12/27/24 8:03 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240142467 | Family | 12/23/24 23:15 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250154838 | Humanitarian | 3/5/25 18:50 | 3/13/25 | Did not exhaust USCIS customer service tools |
| 20250154649 | Humanitarian | 3/4/25 18:12 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147096 | Employment | 1/21/25 18:57 | 3/13/25 | No Consent from Petitioner or Applicant |
| 20250147509 | Humanitarian | 1/23/25 14:01 | 3/13/25 | No Consent from Petitioner or Applicant |
| 20250154855 | Employment | 3/5/25 19:30 | 3/13/25 | Within Normal Processing Time |
| 20240142389 | Other | 12/23/24 16:09 | 3/13/25 | Transferred to another USCIS office |
| 20240142391 | Employment | 12/23/24 17:05 | 3/13/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142380 | Humanitarian | 12/23/24 15:43 | 3/13/25 | Transferred to another USCIS office |
| 20240142526 | Humanitarian | 12/24/24 19:28 | 3/13/25 | Must file I-824 for duplicate approval notice |
| 20240142741 | Family | 12/27/24 6:54 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147667 | Citizenship/Naturalization | 1/23/25 22:18 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250145092 | Humanitarian | 1/13/25 23:08 | 3/13/25 | No G-28 Provided or in USCIS Systems |
| 20240143163 | Family | 12/31/24 20:04 | 3/13/25 | Within Normal Processing Time |

| 20240140321 | Family | 12/9/24 2:06 | 3/13/25 | Did not exhaust USCIS customer service tools |
|---|---|---|---|---|
| 20240142736 | Family | 12/27/24 6:08 | 3/13/25 | General information provided (no inquiry) |
| 20250144611 | Family | 1/10/25 16:42 | 3/13/25 | No G-28 Provided or in USCIS Systems |
| 20250151274 | Humanitarian | 2/13/25 16:13 | 3/13/25 | Improperly completed |
| 20250144540 | Family | 1/9/25 23:54 | 3/13/25 | No G-28 Provided or in USCIS Systems |
| 20250145035 | Citizenship/Naturalization | 1/13/25 21:59 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147269 | Citizenship/Naturalization | 1/22/25 15:00 | 3/13/25 | Customer or attorney error, not USCIS |
| 20250154809 | Citizenship/Naturalization | 3/5/25 16:51 | 3/13/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240139003 | Family | 11/29/24 20:21 | 3/13/25 | General information provided (no inquiry) |
| 20240130100 | Humanitarian | 10/4/24 13:35 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240139091 | Family | 12/1/24 3:59 | 3/13/25 | Within Normal Processing Time |
| 20240143019 | Family | 12/30/24 18:10 | 3/13/25 | Within Normal Processing Time |
| 20250146776 | Citizenship/Naturalization | 1/18/25 18:22 | 3/13/25 | Customer or attorney error, not USCIS |
| 20240143015 | Employment | 12/30/24 17:51 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240142974 | Family | 12/30/24 12:46 | 3/13/25 | Within Normal Processing Time |
| 20240140940 | Other | 12/12/24 20:15 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240142953 | Family | 12/30/24 2:09 | 3/13/25 | Within Normal Processing Time |
| 20250145047 | Citizenship/Naturalization | 1/13/25 22:14 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250145030 | Citizenship/Naturalization | 1/13/25 21:13 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240142902 | Humanitarian | 12/28/24 23:57 | 3/13/25 | General information provided (no inquiry) |
| 20240138629 | Other | 11/26/24 18:16 | 3/13/25 | No G-28 Provided or in USCIS Systems |
| 20240138632 | Other | 11/26/24 18:28 | 3/13/25 | No G-28 Provided or in USCIS Systems |
| 20250147827 | Citizenship/Naturalization | 1/24/25 19:56 | 3/13/25 | Improperly completed |
| 20240140910 | Other | 12/12/24 18:18 | 3/13/25 | General information provided (no inquiry) |
| 20250156028 | Other | 3/13/25 1:26 | 3/13/25 | Within Normal Processing Time |
| 20250154655 | Humanitarian | 3/4/25 17:33 | 3/13/25 | General information provided (no inquiry) |
| 20250143754 | Employment | 1/6/25 18:54 | 3/13/25 | No response to RFI |

| 20240140890 | Employment | 12/12/24 16:48 | 3/13/25 | General information provided (no inquiry) |
| 20250152812 | Employment | 2/21/25 20:25 | 3/13/25 | Customer or attorney error, not USCIS |
| 20250152843 | Family | 2/20/25 18:29 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250153356 | Family | 2/24/25 17:56 | 3/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250153318 | Humanitarian | 2/24/25 15:08 | 3/13/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20250153140 | Humanitarian | 2/22/25 1:25 | 3/13/25 | Customer or attorney error, not USCIS |
| 20250151020 | Humanitarian | 2/12/25 15:53 | 3/12/25 | Approved/Denied after CISOMB Inquiry |
| 20240132329 | Family | 10/17/24 21:48 | 3/12/25 | Approved/Denied after CISOMB Inquiry |
| 20250155308 | Humanitarian | 3/8/25 12:17 | 3/12/25 | General information provided (no inquiry) |
| 20250151988 | Humanitarian | 2/17/25 19:36 | 3/12/25 | General information provided (no inquiry) |
| 20250147292 | Humanitarian | 1/22/25 17:19 | 3/12/25 | General information provided (no inquiry) |
| 20250147206 | Humanitarian | 1/22/25 0:50 | 3/12/25 | General information provided (no inquiry) |
| 20250146981 | Humanitarian | 1/21/25 1:03 | 3/12/25 | General information provided (no inquiry) |
| 20250146950 | Humanitarian | 1/20/25 22:41 | 3/12/25 | General information provided (no inquiry) |
| 20250146912 | Humanitarian | 1/20/25 18:53 | 3/12/25 | General information provided (no inquiry) |
| 20250146828 | Humanitarian | 1/19/25 19:21 | 3/12/25 | General information provided (no inquiry) |
| 20250146804 | Humanitarian | 1/19/25 4:47 | 3/12/25 | General information provided (no inquiry) |
| 20250146787 | Humanitarian | 1/18/25 21:47 | 3/12/25 | General information provided (no inquiry) |
| 20250146679 | Humanitarian | 1/17/25 21:50 | 3/12/25 | General information provided (no inquiry) |
| 20250146574 | Humanitarian | 1/17/25 16:08 | 3/12/25 | General information provided (no inquiry) |
| 20250146553 | Humanitarian | 1/17/25 14:23 | 3/12/25 | General information provided (no inquiry) |
| 20250146542 | Humanitarian | 1/17/25 13:54 | 3/12/25 | General information provided (no inquiry) |
| 20250145513 | Humanitarian | 1/15/25 6:04 | 3/12/25 | General information provided (no inquiry) |
| 20250145075 | Humanitarian | 1/13/25 23:03 | 3/12/25 | General information provided (no inquiry) |
| 20250144963 | Humanitarian | 1/13/25 21:05 | 3/12/25 | General information provided (no inquiry) |
| 20250144990 | Humanitarian | 1/13/25 19:23 | 3/12/25 | General information provided (no inquiry) |
| 20250144678 | Humanitarian | 1/10/25 21:18 | 3/12/25 | General information provided (no inquiry) |
| 20250144623 | Humanitarian | 1/10/25 17:38 | 3/12/25 | General information provided (no inquiry) |
| 20250144566 | Humanitarian | 1/10/25 4:12 | 3/12/25 | General information provided (no inquiry) |
| 20250144547 | Humanitarian | 1/10/25 3:37 | 3/12/25 | General information provided (no inquiry) |

| 20250144561 | Humanitarian | 1/10/25 2:47 | 3/12/25 | General information provided (no inquiry) |
| 20250144558 | Humanitarian | 1/10/25 2:26 | 3/12/25 | General information provided (no inquiry) |
| 20250144542 | Humanitarian | 1/10/25 0:51 | 3/12/25 | General information provided (no inquiry) |
| 20250144449 | Humanitarian | 1/9/25 19:21 | 3/12/25 | General information provided (no inquiry) |
| 20250144321 | Humanitarian | 1/9/25 2:48 | 3/12/25 | General information provided (no inquiry) |
| 20250144292 | Humanitarian | 1/8/25 22:51 | 3/12/25 | General information provided (no inquiry) |
| 20250143929 | Humanitarian | 1/7/25 20:53 | 3/12/25 | General information provided (no inquiry) |
| 20250143970 | Humanitarian | 1/7/25 18:56 | 3/12/25 | General information provided (no inquiry) |
| 20250143870 | Humanitarian | 1/7/25 2:14 | 3/12/25 | General information provided (no inquiry) |
| 20250143607 | Humanitarian | 1/4/25 23:01 | 3/12/25 | General information provided (no inquiry) |
| 20250143317 | Humanitarian | 1/2/25 20:02 | 3/12/25 | General information provided (no inquiry) |
| 20250143216 | Humanitarian | 1/1/25 17:36 | 3/12/25 | General information provided (no inquiry) |
| 20240143132 | Humanitarian | 12/31/24 15:59 | 3/12/25 | General information provided (no inquiry) |
| 20240143052 | Humanitarian | 12/30/24 21:02 | 3/12/25 | General information provided (no inquiry) |
| 20240143003 | Humanitarian | 12/30/24 16:52 | 3/12/25 | General information provided (no inquiry) |
| 20240142643 | Humanitarian | 12/26/24 15:02 | 3/12/25 | General information provided (no inquiry) |
| 20240142560 | Humanitarian | 12/25/24 1:47 | 3/12/25 | General information provided (no inquiry) |
| 20240142502 | Humanitarian | 12/24/24 14:23 | 3/12/25 | General information provided (no inquiry) |
| 20240142334 | Humanitarian | 12/22/24 19:04 | 3/12/25 | General information provided (no inquiry) |
| 20240142316 | Humanitarian | 12/22/24 5:45 | 3/12/25 | General information provided (no inquiry) |
| 20240141887 | Humanitarian | 12/19/24 3:57 | 3/12/25 | General information provided (no inquiry) |
| 20240141329 | Humanitarian | 12/16/24 17:10 | 3/12/25 | General information provided (no inquiry) |
| 20240141267 | Humanitarian | 12/16/24 3:53 | 3/12/25 | General information provided (no inquiry) |
| 20240141212 | Humanitarian | 12/14/24 21:15 | 3/12/25 | General information provided (no inquiry) |
| 20240140745 | Humanitarian | 12/11/24 17:51 | 3/12/25 | General information provided (no inquiry) |
| 20240140640 | Humanitarian | 12/11/24 0:31 | 3/12/25 | General information provided (no inquiry) |
| 20240140616 | Humanitarian | 12/10/24 21:18 | 3/12/25 | General information provided (no inquiry) |
| 20240140488 | Humanitarian | 12/10/24 0:46 | 3/12/25 | General information provided (no inquiry) |
| 20240140477 | Humanitarian | 12/9/24 23:49 | 3/12/25 | General information provided (no inquiry) |
| 20240140338 | Humanitarian | 12/9/24 8:43 | 3/12/25 | General information provided (no inquiry) |
| 20240140332 | Humanitarian | 12/9/24 4:31 | 3/12/25 | General information provided (no inquiry) |
| 20240140261 | Humanitarian | 12/7/24 21:37 | 3/12/25 | General information provided (no inquiry) |
| 20240140241 | Humanitarian | 12/7/24 17:40 | 3/12/25 | General information provided (no inquiry) |

| 20240140192 | Humanitarian | 12/6/24 22:51 | 3/12/25 | General information provided (no inquiry) |
| 20240139944 | Humanitarian | 12/6/24 4:05 | 3/12/25 | General information provided (no inquiry) |
| 20240140038 | Humanitarian | 12/6/24 3:38 | 3/12/25 | General information provided (no inquiry) |
| 20240139837 | Humanitarian | 12/5/24 7:30 | 3/12/25 | General information provided (no inquiry) |
| 20240139753 | Humanitarian | 12/4/24 20:47 | 3/12/25 | General information provided (no inquiry) |
| 20240139591 | Humanitarian | 12/4/24 1:45 | 3/12/25 | General information provided (no inquiry) |
| 20240139378 | Humanitarian | 12/3/24 2:24 | 3/12/25 | General information provided (no inquiry) |
| 20240139368 | Humanitarian | 12/3/24 1:35 | 3/12/25 | General information provided (no inquiry) |
| 20240139245 | Humanitarian | 12/2/24 19:23 | 3/12/25 | General information provided (no inquiry) |
| 20240139216 | Humanitarian | 12/2/24 17:18 | 3/12/25 | General information provided (no inquiry) |
| 20240139157 | Humanitarian | 12/2/24 5:22 | 3/12/25 | General information provided (no inquiry) |
| 20240139133 | Humanitarian | 12/1/24 22:01 | 3/12/25 | General information provided (no inquiry) |
| 20240139127 | Humanitarian | 12/1/24 21:08 | 3/12/25 | General information provided (no inquiry) |
| 20240139067 | Humanitarian | 11/30/24 21:04 | 3/12/25 | General information provided (no inquiry) |
| 20240139058 | Humanitarian | 11/30/24 10:49 | 3/12/25 | General information provided (no inquiry) |
| 20240139015 | Humanitarian | 11/29/24 23:21 | 3/12/25 | General information provided (no inquiry) |
| 20240139022 | Humanitarian | 11/29/24 21:59 | 3/12/25 | General information provided (no inquiry) |
| 20240138995 | Humanitarian | 11/29/24 19:56 | 3/12/25 | General information provided (no inquiry) |
| 20240138980 | Humanitarian | 11/29/24 17:30 | 3/12/25 | General information provided (no inquiry) |
| 20240138976 | Humanitarian | 11/29/24 16:27 | 3/12/25 | General information provided (no inquiry) |
| 20240138972 | Humanitarian | 11/29/24 16:06 | 3/12/25 | General information provided (no inquiry) |
| 20240138936 | Humanitarian | 11/28/24 19:14 | 3/12/25 | General information provided (no inquiry) |
| 20240138797 | Humanitarian | 11/27/24 22:04 | 3/12/25 | General information provided (no inquiry) |
| 20240138823 | Humanitarian | 11/27/24 19:45 | 3/12/25 | General information provided (no inquiry) |
| 20240138766 | Humanitarian | 11/27/24 16:30 | 3/12/25 | General information provided (no inquiry) |
| 20240138748 | Humanitarian | 11/27/24 15:29 | 3/12/25 | General information provided (no inquiry) |
| 20240138749 | Humanitarian | 11/27/24 14:59 | 3/12/25 | General information provided (no inquiry) |
| 20240138742 | Humanitarian | 11/27/24 14:34 | 3/12/25 | General information provided (no inquiry) |
| 20240138713 | Humanitarian | 11/27/24 2:18 | 3/12/25 | General information provided (no inquiry) |
| 20240138658 | Humanitarian | 11/26/24 20:43 | 3/12/25 | General information provided (no inquiry) |
| 20240138619 | Humanitarian | 11/26/24 18:02 | 3/12/25 | General information provided (no inquiry) |
| 20240138438 | Humanitarian | 11/25/24 18:37 | 3/12/25 | General information provided (no inquiry) |
| 20240138325 | Humanitarian | 11/23/24 19:01 | 3/12/25 | General information provided (no inquiry) |

| 20240138242 | Humanitarian | 11/22/24 21:40 | 3/12/25 | General information provided (no inquiry) |
| 20240138189 | Humanitarian | 11/22/24 19:23 | 3/12/25 | General information provided (no inquiry) |
| 20240138154 | Humanitarian | 11/22/24 13:46 | 3/12/25 | General information provided (no inquiry) |
| 20240138045 | Humanitarian | 11/21/24 21:49 | 3/12/25 | General information provided (no inquiry) |
| 20240137998 | Humanitarian | 11/21/24 20:19 | 3/12/25 | General information provided (no inquiry) |
| 20240137871 | Humanitarian | 11/20/24 22:08 | 3/12/25 | General information provided (no inquiry) |
| 20240137854 | Humanitarian | 11/20/24 21:10 | 3/12/25 | General information provided (no inquiry) |
| 20240137753 | Humanitarian | 11/20/24 15:27 | 3/12/25 | General information provided (no inquiry) |
| 20240137693 | Humanitarian | 11/20/24 4:42 | 3/12/25 | General information provided (no inquiry) |
| 20240137565 | Humanitarian | 11/19/24 18:20 | 3/12/25 | General information provided (no inquiry) |
| 20240137557 | Humanitarian | 11/19/24 17:45 | 3/12/25 | General information provided (no inquiry) |
| 20240137385 | Humanitarian | 11/18/24 20:42 | 3/12/25 | General information provided (no inquiry) |
| 20240137376 | Humanitarian | 11/18/24 20:14 | 3/12/25 | General information provided (no inquiry) |
| 20240137255 | Humanitarian | 11/18/24 14:44 | 3/12/25 | General information provided (no inquiry) |
| 20240137265 | Humanitarian | 11/18/24 5:01 | 3/12/25 | General information provided (no inquiry) |
| 20240137254 | Humanitarian | 11/18/24 4:11 | 3/12/25 | General information provided (no inquiry) |
| 20240137222 | Humanitarian | 11/17/24 21:57 | 3/12/25 | General information provided (no inquiry) |
| 20240137211 | Humanitarian | 11/17/24 15:46 | 3/12/25 | General information provided (no inquiry) |
| 20240137196 | Humanitarian | 11/17/24 4:17 | 3/12/25 | General information provided (no inquiry) |
| 20240137003 | Humanitarian | 11/15/24 16:26 | 3/12/25 | General information provided (no inquiry) |
| 20240136830 | Humanitarian | 11/14/24 19:00 | 3/12/25 | General information provided (no inquiry) |
| 20240136787 | Humanitarian | 11/14/24 16:16 | 3/12/25 | General information provided (no inquiry) |
| 20240136689 | Humanitarian | 11/13/24 22:52 | 3/12/25 | General information provided (no inquiry) |
| 20240136379 | Humanitarian | 11/12/24 20:02 | 3/12/25 | General information provided (no inquiry) |
| 20240136360 | Humanitarian | 11/12/24 19:23 | 3/12/25 | General information provided (no inquiry) |
| 20240135993 | Humanitarian | 11/11/24 16:45 | 3/12/25 | General information provided (no inquiry) |
| 20240135951 | Humanitarian | 11/11/24 7:58 | 3/12/25 | General information provided (no inquiry) |
| 20240135945 | Humanitarian | 11/11/24 6:01 | 3/12/25 | General information provided (no inquiry) |
| 20240135895 | Humanitarian | 11/10/24 18:53 | 3/12/25 | General information provided (no inquiry) |
| 20240135868 | Humanitarian | 11/10/24 4:40 | 3/12/25 | General information provided (no inquiry) |
| 20240135867 | Humanitarian | 11/10/24 4:20 | 3/12/25 | General information provided (no inquiry) |
| 20240135865 | Humanitarian | 11/10/24 4:13 | 3/12/25 | General information provided (no inquiry) |
| 20240135861 | Humanitarian | 11/10/24 4:05 | 3/12/25 | General information provided (no inquiry) |

| 20240135859 | Humanitarian | 11/10/24 3:52 | 3/12/25 | General information provided (no inquiry) |
|---|---|---|---|---|
| 20240135856 | Humanitarian | 11/10/24 3:30 | 3/12/25 | General information provided (no inquiry) |
| 20240135823 | Humanitarian | 11/9/24 16:30 | 3/12/25 | General information provided (no inquiry) |
| 20240135795 | Humanitarian | 11/9/24 3:39 | 3/12/25 | General information provided (no inquiry) |
| 20240135782 | Humanitarian | 11/9/24 1:49 | 3/12/25 | General information provided (no inquiry) |
| 20240135778 | Humanitarian | 11/9/24 1:43 | 3/12/25 | General information provided (no inquiry) |
| 20240135762 | Humanitarian | 11/8/24 23:38 | 3/12/25 | General information provided (no inquiry) |
| 20240135745 | Humanitarian | 11/8/24 22:32 | 3/12/25 | General information provided (no inquiry) |
| 20240135739 | Humanitarian | 11/8/24 22:00 | 3/12/25 | General information provided (no inquiry) |
| 20240135722 | Humanitarian | 11/8/24 20:59 | 3/12/25 | General information provided (no inquiry) |
| 20240135712 | Humanitarian | 11/8/24 20:40 | 3/12/25 | General information provided (no inquiry) |
| 20240135694 | Humanitarian | 11/8/24 20:13 | 3/12/25 | General information provided (no inquiry) |
| 20240135572 | Humanitarian | 11/8/24 19:24 | 3/12/25 | General information provided (no inquiry) |
| 20240135599 | Humanitarian | 11/8/24 5:02 | 3/12/25 | General information provided (no inquiry) |
| 20240135596 | Humanitarian | 11/8/24 4:26 | 3/12/25 | General information provided (no inquiry) |
| 20240135594 | Humanitarian | 11/8/24 4:12 | 3/12/25 | General information provided (no inquiry) |
| 20240135519 | Humanitarian | 11/7/24 22:41 | 3/12/25 | General information provided (no inquiry) |
| 20240135246 | Humanitarian | 11/6/24 21:23 | 3/12/25 | General information provided (no inquiry) |
| 20240135097 | Humanitarian | 11/6/24 11:37 | 3/12/25 | General information provided (no inquiry) |
| 20240134967 | Humanitarian | 11/5/24 19:55 | 3/12/25 | General information provided (no inquiry) |
| 20240134869 | Humanitarian | 11/5/24 1:13 | 3/12/25 | General information provided (no inquiry) |
| 20240134846 | Humanitarian | 11/5/24 0:14 | 3/12/25 | General information provided (no inquiry) |
| 20240134743 | Humanitarian | 11/4/24 19:39 | 3/12/25 | General information provided (no inquiry) |
| 20240134514 | Humanitarian | 11/1/24 14:48 | 3/12/25 | General information provided (no inquiry) |
| 20240134508 | Humanitarian | 11/1/24 13:58 | 3/12/25 | General information provided (no inquiry) |
| 20240134206 | Humanitarian | 10/31/24 17:29 | 3/12/25 | General information provided (no inquiry) |
| 20240134331 | Humanitarian | 10/31/24 1:18 | 3/12/25 | General information provided (no inquiry) |
| 20240134280 | Humanitarian | 10/30/24 21:24 | 3/12/25 | General information provided (no inquiry) |
| 20240134276 | Humanitarian | 10/30/24 20:21 | 3/12/25 | General information provided (no inquiry) |
| 20240134223 | Humanitarian | 10/30/24 18:37 | 3/12/25 | General information provided (no inquiry) |
| 20240134063 | Humanitarian | 10/29/24 20:07 | 3/12/25 | General information provided (no inquiry) |
| 20240133891 | Humanitarian | 10/28/24 20:35 | 3/12/25 | General information provided (no inquiry) |
| 20240133801 | Humanitarian | 10/28/24 14:29 | 3/12/25 | General information provided (no inquiry) |

| 20240133781 | Humanitarian | 10/28/24 10:23 | 3/12/25 | General information provided (no inquiry) |
| 20240133716 | Humanitarian | 10/27/24 2:51 | 3/12/25 | General information provided (no inquiry) |
| 20240133712 | Humanitarian | 10/27/24 0:33 | 3/12/25 | General information provided (no inquiry) |
| 20240133705 | Humanitarian | 10/26/24 22:36 | 3/12/25 | General information provided (no inquiry) |
| 20240133698 | Humanitarian | 10/26/24 18:54 | 3/12/25 | General information provided (no inquiry) |
| 20240133694 | Humanitarian | 10/26/24 17:48 | 3/12/25 | General information provided (no inquiry) |
| 20240133687 | Humanitarian | 10/26/24 16:26 | 3/12/25 | General information provided (no inquiry) |
| 20240133663 | Humanitarian | 10/26/24 2:42 | 3/12/25 | General information provided (no inquiry) |
| 20240133645 | Humanitarian | 10/26/24 0:25 | 3/12/25 | General information provided (no inquiry) |
| 20240133580 | Humanitarian | 10/25/24 18:20 | 3/12/25 | General information provided (no inquiry) |
| 20240133547 | Humanitarian | 10/25/24 17:04 | 3/12/25 | General information provided (no inquiry) |
| 20240133464 | Humanitarian | 10/24/24 22:13 | 3/12/25 | General information provided (no inquiry) |
| 20240133435 | Humanitarian | 10/24/24 20:43 | 3/12/25 | General information provided (no inquiry) |
| 20240133428 | Humanitarian | 10/24/24 20:28 | 3/12/25 | General information provided (no inquiry) |
| 20240133095 | Humanitarian | 10/23/24 3:42 | 3/12/25 | General information provided (no inquiry) |
| 20240133094 | Humanitarian | 10/23/24 3:22 | 3/12/25 | General information provided (no inquiry) |
| 20240133063 | Humanitarian | 10/22/24 23:29 | 3/12/25 | General information provided (no inquiry) |
| 20240133043 | Humanitarian | 10/22/24 22:09 | 3/12/25 | General information provided (no inquiry) |
| 20240132900 | Humanitarian | 10/22/24 21:56 | 3/12/25 | General information provided (no inquiry) |
| 20240132959 | Humanitarian | 10/22/24 17:49 | 3/12/25 | General information provided (no inquiry) |
| 20240132859 | Humanitarian | 10/22/24 3:34 | 3/12/25 | General information provided (no inquiry) |
| 20240132840 | Humanitarian | 10/21/24 23:44 | 3/12/25 | General information provided (no inquiry) |
| 20240132728 | Humanitarian | 10/21/24 16:22 | 3/12/25 | General information provided (no inquiry) |
| 20240132724 | Humanitarian | 10/21/24 16:14 | 3/12/25 | General information provided (no inquiry) |
| 20240132715 | Humanitarian | 10/21/24 15:57 | 3/12/25 | General information provided (no inquiry) |
| 20240132638 | Humanitarian | 10/20/24 2:39 | 3/12/25 | General information provided (no inquiry) |
| 20240132628 | Humanitarian | 10/19/24 21:38 | 3/12/25 | General information provided (no inquiry) |
| 20240132497 | Humanitarian | 10/18/24 18:52 | 3/12/25 | General information provided (no inquiry) |
| 20240132440 | Humanitarian | 10/18/24 18:26 | 3/12/25 | General information provided (no inquiry) |
| 20240132404 | Humanitarian | 10/18/24 3:45 | 3/12/25 | General information provided (no inquiry) |
| 20240132356 | Humanitarian | 10/17/24 23:54 | 3/12/25 | General information provided (no inquiry) |
| 20240132186 | Humanitarian | 10/17/24 1:37 | 3/12/25 | General information provided (no inquiry) |
| 20240132039 | Humanitarian | 10/17/24 0:18 | 3/12/25 | General information provided (no inquiry) |

| 20240132179 | Humanitarian | 10/17/24 0:04 | 3/12/25 | General information provided (no inquiry) |
| 20240132125 | Humanitarian | 10/16/24 21:31 | 3/12/25 | General information provided (no inquiry) |
| 20240132114 | Humanitarian | 10/16/24 20:45 | 3/12/25 | General information provided (no inquiry) |
| 20240132013 | Humanitarian | 10/16/24 16:16 | 3/12/25 | General information provided (no inquiry) |
| 20240131930 | Humanitarian | 10/16/24 0:19 | 3/12/25 | General information provided (no inquiry) |
| 20240131921 | Humanitarian | 10/15/24 23:54 | 3/12/25 | General information provided (no inquiry) |
| 20240131708 | Humanitarian | 10/15/24 1:23 | 3/12/25 | General information provided (no inquiry) |
| 20240131546 | Humanitarian | 10/13/24 20:47 | 3/12/25 | General information provided (no inquiry) |
| 20240131536 | Humanitarian | 10/13/24 19:57 | 3/12/25 | General information provided (no inquiry) |
| 20240131541 | Humanitarian | 10/13/24 19:21 | 3/12/25 | General information provided (no inquiry) |
| 20240131516 | Humanitarian | 10/13/24 13:15 | 3/12/25 | General information provided (no inquiry) |
| 20240131466 | Humanitarian | 10/12/24 17:07 | 3/12/25 | General information provided (no inquiry) |
| 20240131411 | Humanitarian | 10/11/24 21:16 | 3/12/25 | General information provided (no inquiry) |
| 20240131294 | Humanitarian | 10/11/24 17:08 | 3/12/25 | General information provided (no inquiry) |
| 20240131223 | Humanitarian | 10/11/24 0:40 | 3/12/25 | General information provided (no inquiry) |
| 20240131135 | Humanitarian | 10/10/24 18:52 | 3/12/25 | General information provided (no inquiry) |
| 20240131044 | Humanitarian | 10/10/24 12:51 | 3/12/25 | General information provided (no inquiry) |
| 20240131000 | Humanitarian | 10/10/24 1:52 | 3/12/25 | General information provided (no inquiry) |
| 20240130995 | Humanitarian | 10/9/24 23:28 | 3/12/25 | General information provided (no inquiry) |
| 20240130906 | Humanitarian | 10/9/24 19:06 | 3/12/25 | General information provided (no inquiry) |
| 20240130745 | Humanitarian | 10/8/24 21:23 | 3/12/25 | General information provided (no inquiry) |
| 20240130729 | Humanitarian | 10/8/24 20:42 | 3/12/25 | General information provided (no inquiry) |
| 20240130685 | Humanitarian | 10/8/24 17:19 | 3/12/25 | General information provided (no inquiry) |
| 20240130675 | Humanitarian | 10/8/24 17:12 | 3/12/25 | General information provided (no inquiry) |
| 20240130605 | Humanitarian | 10/8/24 3:18 | 3/12/25 | General information provided (no inquiry) |
| 20240130604 | Humanitarian | 10/8/24 3:04 | 3/12/25 | General information provided (no inquiry) |
| 20240130597 | Humanitarian | 10/8/24 2:49 | 3/12/25 | General information provided (no inquiry) |
| 20240130509 | Humanitarian | 10/7/24 19:53 | 3/12/25 | General information provided (no inquiry) |
| 20240130354 | Humanitarian | 10/6/24 19:43 | 3/12/25 | General information provided (no inquiry) |
| 20240130291 | Humanitarian | 10/5/24 15:38 | 3/12/25 | General information provided (no inquiry) |
| 20240130203 | Humanitarian | 10/4/24 20:24 | 3/12/25 | General information provided (no inquiry) |
| 20240130034 | Humanitarian | 10/3/24 21:51 | 3/12/25 | General information provided (no inquiry) |
| 20240129957 | Humanitarian | 10/3/24 17:57 | 3/12/25 | General information provided (no inquiry) |

| | | | | |
|---|---|---|---|---|
| 20240129942 | Humanitarian | 10/3/24 17:46 | 3/12/25 | General information provided (no inquiry) |
| 20240129719 | Humanitarian | 10/2/24 14:46 | 3/12/25 | General information provided (no inquiry) |
| 20240129679 | Humanitarian | 10/2/24 2:18 | 3/12/25 | General information provided (no inquiry) |
| 20240124562 | Humanitarian | 8/31/24 18:00 | 3/12/25 | General information provided (no inquiry) |
| 20240124539 | Humanitarian | 8/31/24 15:10 | 3/12/25 | General information provided (no inquiry) |
| 20240138058 | Family | 11/21/24 22:04 | 3/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240142078 | Family | 12/20/24 2:37 | 3/12/25 | Within Normal Processing Time |
| 20250145476 | Family | 1/15/25 3:34 | 3/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250146570 | Family | 1/17/25 18:15 | 3/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147059 | Family | 1/21/25 17:07 | 3/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240140342 | Family | 12/9/24 12:59 | 3/12/25 | Approved/Denied after CISOMB Inquiry |
| 20240142049 | Family | 12/20/24 1:01 | 3/12/25 | Within Normal Processing Time |
| 20240137958 | Family | 11/21/24 18:46 | 3/12/25 | No response to RFI |
| 20250147523 | Employment | 1/23/25 15:33 | 3/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240140472 | Citizenship/Naturalization | 12/10/24 0:30 | 3/12/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250147879 | Employment | 1/24/25 20:02 | 3/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250148124 | Humanitarian | 1/27/25 14:09 | 3/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240142058 | Family | 12/20/24 0:27 | 3/12/25 | Within Normal Processing Time |
| 20240137289 | Humanitarian | 11/18/24 15:52 | 3/12/25 | USCIS Reopened |
| 20250148526 | Citizenship/Naturalization | 1/29/25 6:17 | 3/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250148571 | Humanitarian | 1/29/25 16:11 | 3/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240142239 | Family | 12/21/24 0:07 | 3/12/25 | Within Normal Processing Time |
| 20240139406 | Humanitarian | 12/3/24 13:47 | 3/12/25 | Approved/Denied after CISOMB Inquiry |

| | | | | |
|---|---|---|---|---|
| 20240142791 | Family | 12/27/24 18:22 | 3/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250153335 | Employment | 2/24/25 16:18 | 3/12/25 | General information provided (no inquiry) |
| 20250148595 | Family | 1/29/25 17:31 | 3/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250151402 | Employment | 2/13/25 22:46 | 3/12/25 | Approved/Denied after CISOMB Inquiry |
| 20240141116 | Humanitarian | 12/13/24 20:47 | 3/12/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250152376 | Humanitarian | 2/18/25 23:11 | 3/12/25 | No Consent from Petitioner or Applicant |
| 20240142565 | Employment | 12/25/24 2:58 | 3/12/25 | Within Normal Processing Time |
| 20240141980 | Family | 12/19/24 20:46 | 3/12/25 | Within Normal Processing Time |
| 20240139752 | Humanitarian | 12/4/24 20:42 | 3/12/25 | No G-28 Provided or in USCIS Systems |
| 20240139724 | Humanitarian | 12/4/24 20:17 | 3/12/25 | No G-28 Provided or in USCIS Systems |
| 20240135515 | Humanitarian | 11/7/24 22:14 | 3/12/25 | Approved/Denied after CISOMB Inquiry |
| 20240139882 | Employment | 12/5/24 18:18 | 3/12/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240141187 | Family | 12/14/24 12:03 | 3/12/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142152 | Family | 12/20/24 17:26 | 3/12/25 | Within Normal Processing Time |
| 20240142026 | Family | 12/19/24 21:28 | 3/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250148688 | Other | 1/29/25 22:32 | 3/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240142147 | Family | 12/20/24 17:21 | 3/12/25 | Within Normal Processing Time |
| 20250148838 | Family | 1/30/25 18:17 | 3/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240142486 | Family | 12/24/24 2:24 | 3/12/25 | General information provided (no inquiry) |
| 20250144154 | Citizenship/Naturalization | 1/8/25 16:30 | 3/12/25 | Approved/Denied after CISOMB Inquiry |
| 20240138037 | Humanitarian | 11/21/24 20:56 | 3/12/25 | Within Normal Processing Time |
| 20240142214 | Employment | 12/20/24 21:25 | 3/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240139914 | Family | 12/5/24 18:47 | 3/12/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |

| 20250154476 | Humanitarian | 3/3/25 18:34 | 3/12/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142060 | Employment | 12/20/24 0:06 | 3/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250150135 | Student | 2/6/25 21:39 | 3/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250153959 | Family | 2/27/25 13:41 | 3/12/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250150405 | Employment | 2/8/25 14:26 | 3/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240134823 | Citizenship/Naturalization | 11/4/24 23:15 | 3/12/25 | Approved/Denied after CISOMB Inquiry |
| 20240141666 | Employment | 12/18/24 5:13 | 3/12/25 | No Consent from Petitioner or Applicant |
| 20240142054 | Employment | 12/19/24 23:54 | 3/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240136052 | Employment | 11/11/24 20:31 | 3/12/25 | Approved/Denied after CISOMB Inquiry |
| 20250150592 | Employment | 2/10/25 18:05 | 3/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240136313 | Family | 11/12/24 17:00 | 3/12/25 | File transferred to NVC |
| 20240128973 | Humanitarian | 9/27/24 15:24 | 3/12/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250151642 | Employment | 2/15/25 14:19 | 3/12/25 | USCIS upholds decision (no error) |
| 20250144878 | Citizenship/Naturalization | 1/13/25 2:03 | 3/12/25 | Within Normal Processing Time |
| 20250154449 | Military | 3/3/25 15:29 | 3/12/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240142385 | Employment | 12/23/24 16:47 | 3/12/25 | Within Normal Processing Time |
| 20240141760 | Humanitarian | 12/18/24 19:22 | 3/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240142133 | Humanitarian | 12/20/24 15:46 | 3/12/25 | Improperly completed |
| 20250151328 | Humanitarian | 2/13/25 19:23 | 3/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240132730 | Employment | 10/21/24 16:46 | 3/12/25 | File transferred to NVC |
| 20240137381 | Family | 11/18/24 21:13 | 3/12/25 | USCIS Reopened |
| 20240142323 | Family | 12/22/24 7:05 | 3/12/25 | Within Normal Processing Time |
| 20240141917 | Family | 12/19/24 14:05 | 3/12/25 | Within Normal Processing Time |

| 20240141944 | Family | 12/19/24 17:13 | 3/12/25 | Within Normal Processing Time |
|---|---|---|---|---|
| 20250152341 | Other | 2/18/25 21:47 | 3/12/25 | No Jurisdiction (other agency) |
| 20240142027 | Family | 12/19/24 22:10 | 3/12/25 | Within Normal Processing Time |
| 20240141941 | Family | 12/19/24 17:07 | 3/12/25 | File transferred to NVC |
| 2023070589 | Humanitarian | 7/7/23 18:07 | 3/12/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142205 | Family | 12/20/24 21:06 | 3/12/25 | Within Normal Processing Time |
| 20250145736 | Student | 1/15/25 19:06 | 3/12/25 | Approved/Denied after CISOMB Inquiry |
| 20240138497 | Employment | 11/25/24 22:05 | 3/12/25 | Approved/Denied after CISOMB Inquiry |
| 20240142180 | Family | 12/20/24 19:18 | 3/12/25 | Within Normal Processing Time |
| 20240138926 | Family | 11/28/24 15:47 | 3/12/25 | Approved/Denied after CISOMB Inquiry |
| 20240141376 | Family | 12/16/24 20:03 | 3/12/25 | No G-28 Provided or in USCIS Systems |
| 20240140365 | Humanitarian | 12/9/24 16:11 | 3/12/25 | Customer or attorney error, not USCIS |
| 20240142432 | Family | 12/23/24 20:08 | 3/12/25 | File transferred to NVC |
| 20240140037 | Other | 12/6/24 3:26 | 3/12/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250151399 | Other | 2/13/25 22:28 | 3/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143498 | Family | 1/3/25 21:07 | 3/12/25 | File transferred to NVC |
| 20240139270 | Humanitarian | 12/2/24 20:10 | 3/12/25 | General information provided (no inquiry) |
| 20250155112 | Student | 3/7/25 2:23 | 3/12/25 | No Jurisdiction (other agency) |
| 20250143529 | Citizenship/Naturalization | 1/3/25 22:51 | 3/12/25 | Approved/Denied after CISOMB Inquiry |
| 20240114080 | Employment | 7/6/24 9:42 | 3/12/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250151990 | Citizenship/Naturalization | 2/17/25 18:30 | 3/12/25 | USCIS upholds decision (no error) |
| 20240130206 | Other | 10/4/24 20:54 | 3/12/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240140142 | Humanitarian | 12/6/24 19:30 | 3/12/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240139318 | Humanitarian | 12/3/24 15:25 | 3/12/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240135362 | Family | 11/7/24 16:27 | 3/12/25 | Visa Unavailable (Retrogression) |
| 20250148823 | Employment | 1/30/25 17:45 | 3/12/25 | Within Normal Processing Time |
| 20250143884 | Employment | 1/7/25 5:03 | 3/12/25 | Approved/Denied after CISOMB Inquiry |

| | | | | |
|---|---|---|---|---|
| 20240141852 | Family | 12/19/24 0:42 | 3/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143889 | Citizenship/Naturalization | 1/7/25 6:23 | 3/12/25 | Approved/Denied after CISOMB Inquiry |
| 20240139766 | Other | 12/4/24 21:49 | 3/12/25 | General information provided (no inquiry) |
| 20240141045 | Humanitarian | 12/13/24 13:38 | 3/12/25 | Approved/Denied after CISOMB Inquiry |
| 20240138779 | Family | 11/27/24 17:07 | 3/12/25 | No response to RFI |
| 20240138979 | Family | 11/29/24 17:02 | 3/12/25 | No response to RFI |
| 2023076241 | Humanitarian | 9/18/23 22:06 | 3/12/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142259 | Employment | 12/21/24 2:46 | 3/12/25 | Approved/Denied after CISOMB Inquiry |
| 20240142318 | Humanitarian | 12/22/24 5:31 | 3/12/25 | Within Normal Processing Time |
| 20250152919 | Employment | 2/20/25 21:57 | 3/12/25 | USCIS Reopened |
| 20240137939 | Employment | 11/21/24 8:41 | 3/12/25 | Approved/Denied after CISOMB Inquiry |
| 20250143394 | Other | 1/3/25 3:37 | 3/12/25 | General information provided (no inquiry) |
| 20240142982 | Other | 12/30/24 14:15 | 3/12/25 | General information provided (no inquiry) |
| 20250143391 | Other | 1/3/25 3:25 | 3/12/25 | General information provided (no inquiry) |
| 20240142975 | Other | 12/30/24 13:07 | 3/12/25 | General information provided (no inquiry) |
| 20240142979 | Other | 12/30/24 13:56 | 3/12/25 | General information provided (no inquiry) |
| 20240142978 | Other | 12/30/24 13:40 | 3/12/25 | General information provided (no inquiry) |
| 20250153850 | Other | 2/26/25 20:17 | 3/12/25 | G-28/attorney information updated in USCIS systems |
| 20250154119 | Employment | 2/27/25 23:37 | 3/12/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240141831 | Family | 12/18/24 23:13 | 3/12/25 | Within Normal Processing Time |
| 20250143988 | Humanitarian | 1/7/25 19:41 | 3/12/25 | Approved/Denied after CISOMB Inquiry |
| 20240135365 | Employment | 11/7/24 16:05 | 3/12/25 | Approved/Denied after CISOMB Inquiry |
| 20240141818 | Family | 12/18/24 22:11 | 3/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250154482 | Family | 3/3/25 18:45 | 3/12/25 | Approved/Denied after CISOMB Inquiry |
| 20240141958 | Family | 12/19/24 17:57 | 3/12/25 | General information provided (no inquiry) |
| 20250151509 | Employment | 2/14/25 18:32 | 3/12/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240141812 | Family | 12/18/24 21:49 | 3/12/25 | General information provided (no inquiry) |

| 20250152672 | Other | 2/20/25 0:33 | 3/12/25 | Approved/Denied after CISOMB Inquiry |
|---|---|---|---|---|
| 20250149958 | Employment | 2/5/25 23:22 | 3/12/25 | Approved/Denied after CISOMB Inquiry |
| 20240135906 | Family | 11/10/24 20:01 | 3/12/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250150821 | Family | 2/11/25 18:49 | 3/12/25 | USCIS upholds decision (no error) |
| 20240141974 | Humanitarian | 12/19/24 18:53 | 3/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141946 | Family | 12/19/24 17:22 | 3/12/25 | No G-28 Provided or in USCIS Systems |
| 20240141718 | Family | 12/18/24 16:44 | 3/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240139727 | Family | 12/4/24 21:27 | 3/12/25 | No G-28 Provided or in USCIS Systems |
| 20240139788 | Family | 12/4/24 22:43 | 3/12/25 | No Consent from Petitioner or Applicant |
| 20240101659 | Employment | 5/7/24 18:23 | 3/12/25 | Approved/Denied after CISOMB Inquiry |
| 20240133230 | Employment | 10/23/24 20:53 | 3/12/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240134265 | Employment | 10/30/24 20:37 | 3/12/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240140484 | Family | 12/10/24 0:00 | 3/12/25 | Approved/Denied after CISOMB Inquiry |
| 20240140849 | Employment | 12/12/24 3:15 | 3/12/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250144161 | Humanitarian | 1/8/25 19:13 | 3/12/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250146729 | Humanitarian | 1/17/25 23:48 | 3/12/25 | Approved/Denied after CISOMB Inquiry |
| 20250152617 | Military | 2/19/25 21:38 | 3/12/25 | No response to RFI |
| 20250154229 | Employment | 2/28/25 20:12 | 3/11/25 | General information provided (no inquiry) |
| 20250154477 | Other | 3/3/25 20:15 | 3/11/25 | Did not exhaust USCIS customer service tools |
| 20240132797 | Humanitarian | 10/21/24 20:57 | 3/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240134404 | Humanitarian | 10/31/24 17:06 | 3/11/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250154203 | Employment | 2/28/25 17:52 | 3/11/25 | Must file I-824 for duplicate approval notice |
| 20240132537 | Family | 10/18/24 20:43 | 3/11/25 | Visa Unavailable (Retrogression) |
| 20250154270 | Other | 2/28/25 22:19 | 3/11/25 | Did not exhaust USCIS customer service tools |
| 20240140236 | Family | 12/7/24 16:32 | 3/11/25 | Within Normal Processing Time |
| 20250153245 | Other | 2/23/25 19:31 | 3/11/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250151145 | Family | 2/12/25 21:22 | 3/11/25 | Approved/Denied after CISOMB Inquiry |
| 20250154269 | Family | 2/28/25 21:56 | 3/11/25 | Within Normal Processing Time |

| 20250152250 | Humanitarian | 2/18/25 18:18 | 3/11/25 | USCIS upholds decision (no error) |
| 20250152905 | Other | 2/20/25 21:40 | 3/11/25 | No response to RFI |
| 20250152388 | Employment | 2/18/25 23:32 | 3/11/25 | No Consent from Petitioner or Applicant |
| 20240140710 | Humanitarian | 12/11/24 16:26 | 3/11/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240142401 | Humanitarian | 12/23/24 17:28 | 3/11/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240140161 | Family | 12/6/24 20:44 | 3/11/25 | Within Normal Processing Time |
| 20250151824 | Humanitarian | 2/16/25 20:39 | 3/11/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240132512 | Employment | 10/18/24 19:18 | 3/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240128059 | General | 9/23/24 0:30 | 3/11/25 | Within Normal Processing Time |
| 2022048276 | Family | 8/4/22 16:06 | 3/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240128358 | Family | 9/24/24 17:15 | 3/11/25 | Approved/Denied after CISOMB Inquiry |
| 2023057581 | Family | 1/6/23 19:36 | 3/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240138094 | Family | 11/21/24 23:46 | 3/11/25 | USCIS upholds decision (no error) |
| 20250152555 | Family | 2/19/25 19:02 | 3/11/25 | Customer or attorney error, not USCIS |
| 20240122344 | Other | 8/19/24 14:16 | 3/11/25 | Approved/Denied after CISOMB Inquiry |
| 2024089996 | Other | 2/7/24 23:08 | 3/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240130911 | Family | 10/9/24 19:20 | 3/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240137349 | Humanitarian | 11/18/24 18:41 | 3/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240141117 | Family | 12/13/24 20:39 | 3/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240140117 | Family | 12/6/24 18:27 | 3/11/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240135764 | Humanitarian | 11/8/24 23:40 | 3/11/25 | No response to RFI |
| 20240131637 | Humanitarian | 10/14/24 18:51 | 3/11/25 | Improperly completed |
| 20250154064 | Family | 2/27/25 20:48 | 3/11/25 | USCIS Reopened |
| 20240136605 | Family | 11/13/24 17:57 | 3/11/25 | No response to RFI |
| 20250151632 | Family | 2/15/25 10:26 | 3/11/25 | No response to RFI |
| 20240135834 | Other | 11/9/24 20:02 | 3/11/25 | No response to RFI |
| 20240134960 | Family | 11/5/24 18:59 | 3/11/25 | No response to RFI |
| 20250154095 | Humanitarian | 2/27/25 21:56 | 3/11/25 | Approved/Denied after CISOMB Inquiry |
| 20250149152 | Employment | 2/1/25 0:17 | 3/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240136050 | Family | 11/11/24 20:04 | 3/11/25 | No response to RFI |
| 20240136063 | Employment | 11/11/24 20:50 | 3/11/25 | No response to RFI |
| 20250155596 | Other | 3/11/25 2:44 | 3/11/25 | Within Normal Processing Time |
| 20250149693 | Military | 2/4/25 20:57 | 3/11/25 | No response to RFI |

| | | | | |
|---|---|---|---|---|
| 20240135491 | Family | 11/7/24 20:48 | 3/11/25 | No response to RFI |
| 20250154168 | Employment | 2/28/25 14:06 | 3/11/25 | Did not exhaust USCIS customer service tools |
| 20240135385 | Family | 11/7/24 17:46 | 3/11/25 | No response to RFI |
| 20250154350 | Military | 3/1/25 21:44 | 3/11/25 | Within Normal Processing Time |
| 20240143024 | Family | 12/30/24 19:30 | 3/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240141809 | Family | 12/18/24 21:46 | 3/11/25 | Within Normal Processing Time |
| 20250154849 | Employment | 3/5/25 19:08 | 3/11/25 | Did not exhaust USCIS customer service tools |
| 20250146840 | Citizenship/Naturalization | 1/19/25 23:13 | 3/11/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240131081 | Employment | 10/10/24 16:20 | 3/11/25 | Improperly completed |
| 20250154492 | Family | 3/3/25 20:08 | 3/11/25 | Did not exhaust USCIS customer service tools |
| 20240141753 | Family | 12/18/24 19:45 | 3/11/25 | Within Normal Processing Time |
| 20240141331 | Humanitarian | 12/16/24 17:44 | 3/11/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250154711 | Employment | 3/4/25 21:40 | 3/11/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250154496 | Employment | 3/3/25 20:26 | 3/11/25 | Within Normal Processing Time |
| 20240117365 | General | 7/23/24 20:28 | 3/11/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240102771 | Humanitarian | 5/10/24 18:02 | 3/11/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250154298 | Humanitarian | 3/1/25 1:23 | 3/11/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250154087 | Other | 2/27/25 21:44 | 3/11/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141777 | Humanitarian | 12/18/24 20:23 | 3/11/25 | Did not exhaust USCIS customer service tools |
| 20240141241 | Family | 12/15/24 16:26 | 3/11/25 | Within Normal Processing Time |
| 20240134300 | Humanitarian | 10/30/24 22:43 | 3/11/25 | Within Normal Processing Time |
| 20240134051 | Employment | 10/29/24 19:27 | 3/11/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240134071 | Humanitarian | 10/29/24 20:25 | 3/11/25 | Visa Unavailable (Retrogression) |
| 20240141315 | Family | 12/16/24 15:42 | 3/11/25 | General information provided (no inquiry) |
| 20240134077 | Humanitarian | 10/29/24 20:36 | 3/11/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |

| 20250154296 | Humanitarian | 3/1/25 1:17 | 3/11/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
|---|---|---|---|---|
| 20250154294 | Family | 3/1/25 1:12 | 3/11/25 | Improperly completed |
| 20240142967 | Other | 12/30/24 11:45 | 3/11/25 | General information provided (no inquiry) |
| 20240142908 | Other | 12/29/24 2:37 | 3/11/25 | General information provided (no inquiry) |
| 20240141255 | Humanitarian | 12/15/24 22:53 | 3/11/25 | Within Normal Processing Time |
| 20240131978 | Humanitarian | 10/16/24 13:08 | 3/11/25 | Within Normal Processing Time |
| 20240140891 | Family | 12/12/24 16:13 | 3/11/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240142905 | Other | 12/29/24 1:36 | 3/11/25 | General information provided (no inquiry) |
| 20240142904 | Other | 12/29/24 1:13 | 3/11/25 | General information provided (no inquiry) |
| 20240142879 | Other | 12/28/24 19:19 | 3/11/25 | General information provided (no inquiry) |
| 20240137573 | Family | 11/19/24 18:31 | 3/11/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142906 | Other | 12/29/24 2:02 | 3/11/25 | General information provided (no inquiry) |
| 20240139973 | Humanitarian | 12/5/24 22:07 | 3/11/25 | No Consent from Petitioner or Applicant |
| 20240140005 | Humanitarian | 12/5/24 23:44 | 3/11/25 | No Consent from Petitioner or Applicant |
| 20250150137 | Family | 2/6/25 21:45 | 3/11/25 | No response to RFI |
| 20250151164 | Family | 2/12/25 22:40 | 3/11/25 | Approved/Denied after CISOMB Inquiry |
| 20250150040 | Family | 2/6/25 15:59 | 3/11/25 | No Consent from Petitioner or Applicant |
| 20240139948 | Family | 12/5/24 20:21 | 3/11/25 | Within Normal Processing Time |
| 20250149978 | Other | 2/6/25 1:58 | 3/11/25 | USCIS Reopened |
| 20250147520 | Humanitarian | 1/23/25 15:18 | 3/11/25 | No Consent from Petitioner or Applicant |
| 20240141265 | Employment | 12/16/24 2:31 | 3/11/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250152914 | Other | 2/20/25 22:12 | 3/11/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250153923 | Humanitarian | 2/27/25 1:03 | 3/11/25 | Within Normal Processing Time |
| 20250153976 | Humanitarian | 2/27/25 16:24 | 3/11/25 | Within Normal Processing Time |
| 20240142301 | Family | 12/21/24 20:16 | 3/11/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250150708 | Family | 2/11/25 2:02 | 3/11/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250147308 | Student | 1/22/25 17:52 | 3/11/25 | Customer or attorney error, not USCIS |

| 20250143911 | Other | 1/7/25 15:50 | 3/11/25 | File transferred to NVC |
|---|---|---|---|---|
| 20240135149 | Humanitarian | 11/6/24 17:11 | 3/11/25 | Customer or attorney error, not USCIS |
| 20250153037 | Employment | 2/21/25 16:52 | 3/11/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240135131 | Family | 11/6/24 17:28 | 3/11/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250151160 | Employment | 2/13/25 16:02 | 3/11/25 | USCIS Reopened |
| 20250151290 | Employment | 2/13/25 16:22 | 3/11/25 | USCIS Reopened |
| 20240138274 | Employment | 11/23/24 0:48 | 3/11/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149597 | Other | 2/4/25 16:57 | 3/11/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240141462 | Family | 12/17/24 0:36 | 3/10/25 | Within Normal Processing Time |
| 20250153104 | Family | 2/21/25 22:31 | 3/10/25 | Approved/Denied after CISOMB Inquiry |
| 20250144688 | Humanitarian | 1/10/25 21:53 | 3/10/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240141648 | Student | 12/18/24 2:01 | 3/10/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240141448 | Family | 12/16/24 23:28 | 3/10/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240107423 | Other | 6/1/24 16:01 | 3/10/25 | General information provided (no inquiry) |
| 20240117632 | Humanitarian | 7/24/24 20:56 | 3/10/25 | General information provided (no inquiry) |
| 2023074236 | Family | 8/22/23 23:38 | 3/10/25 | General information provided (no inquiry) |
| 20250150353 | Employment | 2/8/25 0:14 | 3/10/25 | No response to RFI |
| 20240141719 | Family | 12/18/24 18:56 | 3/10/25 | No Jurisdiction (other agency) |
| 20240141443 | Family | 12/16/24 23:18 | 3/10/25 | Within Normal Processing Time |
| 20240141856 | Other | 12/19/24 0:33 | 3/10/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144011 | Humanitarian | 1/7/25 20:42 | 3/10/25 | Approved/Denied after CISOMB Inquiry |
| 20240129080 | Family | 9/27/24 22:56 | 3/10/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240141431 | Family | 12/16/24 22:54 | 3/10/25 | Within Normal Processing Time |
| 20240139950 | Family | 12/5/24 20:33 | 3/10/25 | Customer's Request |
| 2024095877 | Family | 4/19/24 0:36 | 3/10/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250150263 | Humanitarian | 2/7/25 17:00 | 3/10/25 | No Consent from Petitioner or Applicant |

| 20240133577 | Family | 10/25/24 17:30 | 3/10/25 | Approved/Denied after CISOMB Inquiry |
|---|---|---|---|---|
| 20250146699 | Humanitarian | 1/17/25 22:27 | 3/10/25 | Approved/Denied after CISOMB Inquiry |
| 20250150289 | Employment | 2/7/25 18:50 | 3/10/25 | Approved/Denied after CISOMB Inquiry |
| 20250153431 | Employment | 2/24/25 23:25 | 3/10/25 | USCIS upholds decision (no error) |
| 20250151058 | Family | 2/12/25 18:12 | 3/10/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240103275 | Humanitarian | 5/13/24 20:36 | 3/10/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240140164 | Humanitarian | 12/6/24 21:20 | 3/10/25 | USCIS upholds decision (no error) |
| 20240104192 | Family | 5/16/24 17:04 | 3/10/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240133780 | Employment | 10/28/24 8:44 | 3/10/25 | Improperly completed |
| 20240134747 | Family | 11/4/24 19:56 | 3/10/25 | Approved/Denied after CISOMB Inquiry |
| 20240141403 | Family | 12/16/24 21:46 | 3/10/25 | Within Normal Processing Time |
| 20240138024 | Humanitarian | 11/21/24 20:14 | 3/10/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240108577 | Humanitarian | 6/6/24 19:38 | 3/10/25 | Approved/Denied after CISOMB Inquiry |
| 20240134929 | Humanitarian | 11/5/24 16:47 | 3/10/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240138661 | Family | 11/26/24 20:49 | 3/10/25 | Approved/Denied after CISOMB Inquiry |
| 20250149076 | Citizenship/Naturalization | 1/31/25 19:28 | 3/10/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149736 | Employment | 2/4/25 23:45 | 3/10/25 | Approved/Denied after CISOMB Inquiry |
| 20240132020 | Citizenship/Naturalization | 10/16/24 19:04 | 3/10/25 | Approved/Denied after CISOMB Inquiry |
| 20240138060 | General | 11/21/24 22:39 | 3/10/25 | Approved/Denied after CISOMB Inquiry |
| 2024096426 | General | 4/26/24 17:06 | 3/10/25 | Approved/Denied after CISOMB Inquiry |
| 20240140711 | Family | 12/11/24 15:40 | 3/10/25 | No G-28 Provided or in USCIS Systems |
| 20250152225 | Family | 2/18/25 16:38 | 3/10/25 | General information provided (no inquiry) |
| 20240143149 | Employment | 12/31/24 18:09 | 3/10/25 | Approved/Denied after CISOMB Inquiry |
| 20240143152 | Employment | 12/31/24 18:21 | 3/10/25 | Approved/Denied after CISOMB Inquiry |
| 20250154693 | Family | 3/4/25 19:28 | 3/10/25 | Improperly completed |
| 20240143146 | Employment | 12/31/24 17:57 | 3/10/25 | Approved/Denied after CISOMB Inquiry |
| 20240137660 | Family | 11/20/24 2:41 | 3/10/25 | Approved/Denied after CISOMB Inquiry |
| 20240138281 | Family | 11/23/24 1:53 | 3/10/25 | No response to RFI |

| | | | | |
|---|---|---|---|---|
| 20240133032 | Family | 10/22/24 21:38 | 3/10/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250154050 | Humanitarian | 2/27/25 20:04 | 3/10/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141717 | Other | 12/18/24 16:57 | 3/10/25 | No Jurisdiction (other agency) |
| 20240137617 | Family | 11/19/24 21:49 | 3/10/25 | No response to RFI |
| 20240132454 | Citizenship/Naturalization | 10/18/24 16:05 | 3/10/25 | Approved/Denied after CISOMB Inquiry |
| 20250154033 | Employment | 2/27/25 19:59 | 3/10/25 | General information provided (no inquiry) |
| 20240131080 | Humanitarian | 10/10/24 16:51 | 3/10/25 | Approved/Denied after CISOMB Inquiry |
| 20240141159 | Family | 12/13/24 23:57 | 3/10/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240130012 | Citizenship/Naturalization | 10/3/24 20:23 | 3/10/25 | USCIS Reopened |
| 20250150131 | Family | 2/6/25 21:27 | 3/10/25 | Approved/Denied after CISOMB Inquiry |
| 20240141059 | Family | 12/13/24 15:51 | 3/10/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250154532 | Family | 3/3/25 22:34 | 3/10/25 | Need to file appeal/motion first |
| 20240129044 | Family | 9/27/24 19:30 | 3/10/25 | Approved/Denied after CISOMB Inquiry |
| 20250145052 | Employment | 1/13/25 22:27 | 3/10/25 | File transferred to NVC |
| 20250153798 | Humanitarian | 2/26/25 17:29 | 3/10/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250151535 | Family | 2/14/25 19:44 | 3/10/25 | Approved/Denied after CISOMB Inquiry |
| 20240140378 | Humanitarian | 12/9/24 17:01 | 3/10/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250153775 | Humanitarian | 2/26/25 16:43 | 3/10/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250153793 | Humanitarian | 2/26/25 17:13 | 3/10/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240141573 | Humanitarian | 12/17/24 19:17 | 3/10/25 | Within Normal Processing Time |
| 20240141444 | Family | 12/17/24 2:34 | 3/10/25 | Within Normal Processing Time |
| 20250152506 | Family | 2/19/25 15:53 | 3/10/25 | No G-28 Provided or in USCIS Systems |
| 20240141667 | Humanitarian | 12/18/24 4:58 | 3/10/25 | Visa Unavailable (Retrogression) |
| 20250150870 | Employment | 2/11/25 21:05 | 3/10/25 | Duplicate 7001 - Internal reason |
| 20250150362 | Employment | 2/8/25 1:14 | 3/10/25 | Customer's Request |
| 20250154469 | Family | 3/3/25 17:33 | 3/10/25 | Within Normal Processing Time |

| | | | | |
|---|---|---|---|---|
| 20240133218 | Employment | 10/23/24 20:37 | 3/10/25 | Approved/Denied after CISOMB Inquiry |
| 20240141519 | Family | 12/17/24 16:20 | 3/10/25 | Within Normal Processing Time |
| 20240138179 | Family | 11/22/24 17:24 | 3/10/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240141668 | Humanitarian | 12/18/24 5:07 | 3/10/25 | Within Normal Processing Time |
| 20250154462 | Employment | 3/3/25 17:01 | 3/10/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250150390 | Family | 2/8/25 7:11 | 3/10/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240131180 | Family | 10/10/24 21:11 | 3/10/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250154454 | Family | 3/3/25 16:04 | 3/10/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240133192 | Employment | 10/23/24 19:11 | 3/10/25 | Approved/Denied after CISOMB Inquiry |
| 2023074492 | Citizenship/Naturalization | 8/25/23 13:17 | 3/10/25 | USCIS Reopened |
| 20240143113 | Family | 12/31/24 11:25 | 3/10/25 | Within Normal Processing Time |
| 20240129937 | Family | 10/3/24 16:45 | 3/10/25 | General information provided (no inquiry) |
| 20240141474 | Citizenship/Naturalization | 12/17/24 2:22 | 3/10/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137851 | Family | 11/20/24 20:45 | 3/10/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240140457 | Family | 12/9/24 21:42 | 3/10/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240141746 | Family | 12/18/24 18:30 | 3/10/25 | General information provided (no inquiry) |
| 20240137250 | Humanitarian | 11/18/24 3:09 | 3/10/25 | Approved/Denied after CISOMB Inquiry |
| 20240138613 | Employment | 11/26/24 17:50 | 3/10/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141654 | Family | 12/18/24 2:55 | 3/10/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141643 | Family | 12/17/24 23:58 | 3/10/25 | Within Normal Processing Time |
| 20250152298 | Employment | 2/18/25 20:01 | 3/10/25 | Customer or attorney error, not USCIS |
| 20240141577 | Family | 12/17/24 19:28 | 3/10/25 | Within Normal Processing Time |
| 20240141740 | Family | 12/18/24 17:54 | 3/10/25 | Within Normal Processing Time |
| 20240139677 | Humanitarian | 12/4/24 17:18 | 3/10/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |

| | | | | |
|---|---|---|---|---|
| 20240141716 | Family | 12/18/24 16:57 | 3/10/25 | Within Normal Processing Time |
| 20250150774 | Humanitarian | 2/11/25 15:46 | 3/10/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240141237 | Humanitarian | 12/15/24 15:34 | 3/10/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240128120 | Family | 9/23/24 15:46 | 3/10/25 | Approved/Denied after CISOMB Inquiry |
| 20240135156 | Employment | 11/6/24 17:48 | 3/10/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240141204 | Citizenship/Naturalization | 12/14/24 18:07 | 3/10/25 | Within Normal Processing Time |
| 20240140607 | Humanitarian | 12/10/24 21:13 | 3/10/25 | Safe address does not match (unrepresented individual) |
| 20240141201 | Employment | 12/14/24 17:21 | 3/10/25 | File transferred to NVC |
| 20250150401 | Family | 2/8/25 13:06 | 3/10/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250154015 | Other | 2/27/25 18:32 | 3/10/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250148300 | Employment | 1/28/25 1:55 | 3/10/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240103073 | Family | 5/13/24 3:03 | 3/10/25 | Approved/Denied after CISOMB Inquiry |
| 20240140835 | Citizenship/Naturalization | 12/12/24 1:10 | 3/10/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250149685 | Employment | 2/4/25 20:24 | 3/10/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240135892 | Citizenship/Naturalization | 11/10/24 22:22 | 3/10/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240138804 | Family | 11/27/24 18:19 | 3/10/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250153512 | Employment | 2/25/25 2:24 | 3/10/25 | Approved/Denied after CISOMB Inquiry |
| 2022054593 | Family | 10/31/22 17:56 | 3/10/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240126679 | Humanitarian | 9/13/24 20:32 | 3/10/25 | General information provided (no inquiry) |
| 20240141197 | Family | 12/14/24 16:37 | 3/10/25 | Within Normal Processing Time |
| 20250151175 | Citizenship/Naturalization | 2/13/25 1:56 | 3/10/25 | Customer's Request |
| 20250154004 | Military | 2/27/25 17:55 | 3/10/25 | No Jurisdiction (other agency) |
| 20250152410 | Employment | 2/19/25 1:53 | 3/10/25 | No response to RFI |

| | | | | |
|---|---|---|---|---|
| 20240138371 | Family | 11/25/24 1:11 | 3/10/25 | G-28/attorney information updated in USCIS systems |
| 20250148425 | Employment | 1/28/25 21:58 | 3/10/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141332 | Family | 12/16/24 17:48 | 3/10/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141371 | Family | 12/16/24 19:31 | 3/10/25 | Within Normal Processing Time |
| 20240141353 | Humanitarian | 12/16/24 18:47 | 3/10/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141766 | Family | 12/18/24 22:48 | 3/8/25 | Customer or attorney error, not USCIS |
| 20240142082 | Humanitarian | 12/20/24 3:27 | 3/8/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142672 | Family | 12/26/24 17:18 | 3/8/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250147538 | Other | 1/23/25 18:55 | 3/8/25 | USCIS upholds decision (no error) |
| 20240134462 | Employment | 10/31/24 21:21 | 3/7/25 | Customer's Request |
| 20240140289 | Family | 12/8/24 16:29 | 3/7/25 | Within Normal Processing Time |
| 20250153916 | Humanitarian | 2/27/25 0:40 | 3/7/25 | Improperly completed |
| 20250150689 | Employment | 2/11/25 1:36 | 3/7/25 | Customer's Request |
| 20240138065 | Family | 11/21/24 22:04 | 3/7/25 | No Consent from Petitioner or Applicant |
| 20250153907 | Family | 2/26/25 23:43 | 3/7/25 | Customer or attorney error, not USCIS |
| 20250153953 | Employment | 2/27/25 7:32 | 3/7/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250153725 | Other | 2/26/25 2:31 | 3/7/25 | Did not exhaust USCIS customer service tools |
| 20250151505 | Humanitarian | 2/14/25 17:36 | 3/7/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250151850 | Family | 2/17/25 0:59 | 3/7/25 | No Jurisdiction (other agency) |
| 20250152067 | Employment | 2/17/25 22:09 | 3/7/25 | Need to file appeal/motion first |
| 20240143090 | Employment | 12/31/24 0:56 | 3/7/25 | File transferred to NVC |
| 20240138763 | Other | 11/27/24 16:12 | 3/7/25 | Improperly completed |
| 20250153718 | Family | 2/26/25 1:51 | 3/7/25 | Did not exhaust USCIS customer service tools |
| 20250152090 | Humanitarian | 2/17/25 23:07 | 3/7/25 | Did not exhaust USCIS customer service tools |
| 20240138760 | Other | 11/27/24 15:35 | 3/7/25 | Improperly completed |
| 20250153908 | Employment | 2/26/25 23:43 | 3/7/25 | Did not exhaust USCIS customer service tools |

| | | | | |
|---|---|---|---|---|
| 20240128049 | Family | 9/22/24 22:01 | 3/7/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250151015 | Humanitarian | 2/12/25 15:42 | 3/7/25 | Approved/Denied after CISOMB Inquiry |
| 20250151026 | Humanitarian | 2/12/25 16:26 | 3/7/25 | Approved/Denied after CISOMB Inquiry |
| 20250151022 | Humanitarian | 2/12/25 16:14 | 3/7/25 | Approved/Denied after CISOMB Inquiry |
| 20250153843 | Employment | 2/26/25 23:16 | 3/7/25 | Did not exhaust USCIS customer service tools |
| 20250153699 | Humanitarian | 2/26/25 0:11 | 3/7/25 | No Consent from Petitioner or Applicant |
| 20240140086 | Family | 12/6/24 15:56 | 3/7/25 | Within Normal Processing Time |
| 20250151037 | Humanitarian | 2/12/25 16:47 | 3/7/25 | Approved/Denied after CISOMB Inquiry |
| 20250147583 | Employment | 1/23/25 18:26 | 3/7/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250153749 | Family | 2/26/25 11:44 | 3/7/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250153889 | Student | 2/26/25 22:47 | 3/7/25 | Must file I-824 for duplicate approval notice |
| 20250147317 | Humanitarian | 1/22/25 18:29 | 3/7/25 | Within Normal Processing Time |
| 2023071626 | Family | 7/20/23 19:06 | 3/7/25 | No Jurisdiction (other agency) |
| 20240140992 | Family | 12/12/24 22:54 | 3/7/25 | Within Normal Processing Time |
| 20240140984 | Family | 12/12/24 22:11 | 3/7/25 | Within Normal Processing Time |
| 20250147284 | Family | 1/22/25 16:54 | 3/7/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147079 | Humanitarian | 1/21/25 17:55 | 3/7/25 | Improperly completed |
| 20250147075 | Other | 1/21/25 17:16 | 3/7/25 | Within Normal Processing Time |
| 20240141097 | Family | 12/13/24 18:57 | 3/7/25 | Within Normal Processing Time |
| 20250153871 | Employment | 2/26/25 21:41 | 3/7/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240140964 | Humanitarian | 12/12/24 21:36 | 3/7/25 | Within Normal Processing Time |
| 20240140724 | Humanitarian | 12/11/24 18:18 | 3/7/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250153800 | Employment | 2/26/25 18:12 | 3/7/25 | Did not exhaust USCIS customer service tools |
| 20240119062 | Family | 7/31/24 22:34 | 3/7/25 | Approved/Denied after CISOMB Inquiry |
| 20250147410 | Humanitarian | 1/22/25 23:48 | 3/7/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147123 | Humanitarian | 1/21/25 20:27 | 3/7/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |

| | | | | |
|---|---|---|---|---|
| 20240138171 | Family | 11/22/24 16:36 | 3/7/25 | Approved/Denied after CISOMB Inquiry |
| 20250151496 | Family | 2/14/25 17:51 | 3/7/25 | No response to RFI |
| 20240127083 | Employment | 9/16/24 21:54 | 3/7/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250151490 | Employment | 2/14/25 16:59 | 3/7/25 | No response to RFI |
| 20240140168 | Humanitarian | 12/6/24 21:10 | 3/7/25 | Approved/Denied after CISOMB Inquiry |
| 20250150295 | Humanitarian | 2/7/25 20:19 | 3/7/25 | No response to RFI |
| 20250151475 | Family | 2/14/25 15:30 | 3/7/25 | Customer or attorney error, not USCIS |
| 20250152546 | Employment | 2/19/25 18:33 | 3/7/25 | USCIS upholds decision (no error) |
| 20240136366 | Humanitarian | 11/12/24 19:39 | 3/7/25 | Improperly completed |
| 20240140170 | Family | 12/6/24 20:51 | 3/7/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240122025 | Family | 8/16/24 3:15 | 3/7/25 | Approved/Denied after CISOMB Inquiry |
| 20250143356 | Other | 1/2/25 23:03 | 3/7/25 | Approved/Denied after CISOMB Inquiry |
| 2023072722 | General | 8/3/23 19:36 | 3/7/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240137766 | Employment | 11/20/24 16:16 | 3/7/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240133828 | Other | 10/28/24 15:47 | 3/7/25 | Approved/Denied after CISOMB Inquiry |
| 20250147683 | Humanitarian | 1/23/25 22:43 | 3/7/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240136352 | Other | 11/12/24 18:48 | 3/7/25 | File transferred to NVC |
| 20240138701 | Employment | 11/27/24 0:52 | 3/7/25 | Approved/Denied after CISOMB Inquiry |
| 20250153071 | Employment | 2/21/25 19:09 | 3/7/25 | Approved/Denied after CISOMB Inquiry |
| 20240135780 | Employment | 11/9/24 1:16 | 3/7/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250149927 | Employment | 2/5/25 21:49 | 3/7/25 | Approved/Denied after CISOMB Inquiry |
| 20250153042 | Humanitarian | 2/21/25 18:42 | 3/7/25 | USCIS Reopened |
| 20240141590 | Citizenship/Naturalization | 12/17/24 20:21 | 3/7/25 | Customer's Request |
| 20250149453 | Employment | 2/13/25 7:41 | 3/7/25 | Customer's Request |
| 20250152602 | Employment | 2/19/25 21:32 | 3/7/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250153646 | Employment | 2/25/25 19:45 | 3/6/25 | Customer or attorney error, not USCIS |
| 20240131113 | Family | 10/10/24 18:18 | 3/6/25 | Customer or attorney error, not USCIS |

| | | | | |
|---|---|---|---|---|
| 20250153610 | Humanitarian | 2/25/25 18:21 | 3/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240133376 | Family | 10/24/24 16:45 | 3/6/25 | Did not exhaust USCIS customer service tools |
| 20250153991 | Other | 2/27/25 16:56 | 3/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250152886 | Employment | 2/20/25 20:12 | 3/6/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250153978 | Other | 2/27/25 16:16 | 3/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250146910 | Student | 1/20/25 19:01 | 3/6/25 | Withdrawal request acknowledged |
| 20240140608 | Family | 12/10/24 20:48 | 3/6/25 | Within Normal Processing Time |
| 20250147302 | Humanitarian | 1/22/25 19:24 | 3/6/25 | Within Normal Processing Time |
| 20250153691 | Family | 2/25/25 23:14 | 3/6/25 | Customer's Request |
| 20240139434 | Humanitarian | 12/3/24 15:53 | 3/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250153185 | Other | 2/22/25 18:24 | 3/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240140144 | Other | 12/6/24 19:39 | 3/6/25 | Approved/Denied after CISOMB Inquiry |
| 20240139150 | Family | 12/2/24 3:21 | 3/6/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250147131 | Other | 1/21/25 20:34 | 3/6/25 | File transferred to NVC |
| 20240137095 | Family | 11/15/24 21:40 | 3/6/25 | USCIS upholds decision (no error) |
| 20240140491 | Family | 12/10/24 1:55 | 3/6/25 | Visa Unavailable (Retrogression) |
| 20250153619 | Other | 2/25/25 21:41 | 3/6/25 | Within Normal Processing Time |
| 20240134708 | Humanitarian | 11/4/24 18:32 | 3/6/25 | General information provided (no inquiry) |
| 20240134976 | Humanitarian | 11/5/24 18:52 | 3/6/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240130817 | Employment | 10/9/24 6:29 | 3/6/25 | Approved/Denied after CISOMB Inquiry |
| 20240139562 | Humanitarian | 12/3/24 23:03 | 3/6/25 | Approved/Denied after CISOMB Inquiry |
| 20250153217 | Humanitarian | 2/23/25 7:12 | 3/6/25 | Did not exhaust USCIS customer service tools |
| 20240135153 | Humanitarian | 11/6/24 17:42 | 3/6/25 | General information provided (no inquiry) |
| 20240140106 | Family | 12/6/24 17:13 | 3/6/25 | Within Normal Processing Time |
| 20240140593 | Family | 12/10/24 19:33 | 3/6/25 | Within Normal Processing Time |
| 20240140620 | Humanitarian | 12/10/24 23:43 | 3/6/25 | Safe address does not match (unrepresented individual) |

| | | | |
|---|---|---|---|
| 20250149725 | Employment | 2/4/25 23:00 | 3/6/25 Approved/Denied after CISOMB Inquiry |
| 20250151831 | Family | 2/16/25 22:03 | 3/6/25 Within Normal Processing Time |
| 20240140881 | Family | 12/12/24 14:45 | 3/6/25 Visa Unavailable (Retrogression) |
| 20240140606 | Family | 12/10/24 23:09 | 3/6/25 Improperly completed |
| 20240140798 | Family | 12/11/24 21:28 | 3/6/25 Within Normal Processing Time |
| 2025096836 | Family | 3/6/25 17:32 | 3/6/25 Within Normal Processing Time |
| 20240140483 | Humanitarian | 12/9/24 23:54 | 3/6/25 Customer or attorney error, not USCIS |
| 20250150902 | Other | 2/11/25 22:37 | 3/6/25 General information provided (no inquiry) |
| 20250153117 | Employment | 2/21/25 23:36 | 3/6/25 USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250152368 | Family | 2/18/25 23:00 | 3/6/25 USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240140658 | Family | 12/11/24 3:19 | 3/6/25 Within Normal Processing Time |
| 20250152357 | Employment | 2/18/25 22:13 | 3/6/25 General information provided (no inquiry) |
| 20250152234 | Family | 2/18/25 17:36 | 3/6/25 USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250152291 | Family | 2/18/25 19:34 | 3/6/25 File transferred to NVC |
| 20240140801 | Family | 12/11/24 21:52 | 3/6/25 USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250152543 | Humanitarian | 2/19/25 18:05 | 3/6/25 USCIS Reopened |
| 20240140800 | Employment | 12/11/24 21:45 | 3/6/25 USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250145179 | General | 1/14/25 6:55 | 3/6/25 Card Produced or Mailed after CISOMB inquiry |
| 20240140748 | Employment | 12/11/24 18:30 | 3/6/25 USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149964 | Military | 2/6/25 0:31 | 3/6/25 RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240139547 | Humanitarian | 12/3/24 22:11 | 3/6/25 USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149867 | Employment | 2/5/25 18:59 | 3/6/25 Improperly completed |
| 20240140805 | Employment | 12/11/24 22:05 | 3/6/25 Improperly completed |
| 20250151306 | Family | 2/13/25 18:51 | 3/6/25 USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250153272 | Employment | 2/24/25 5:17 | 3/6/25 General information provided (no inquiry) |

| 20250153284 | Employment | 2/24/25 6:03 | 3/6/25 | General information provided (no inquiry) |
|---|---|---|---|---|
| 20250153375 | Employment | 2/24/25 18:54 | 3/6/25 | General information provided (no inquiry) |
| 20240140694 | Humanitarian | 12/11/24 15:20 | 3/6/25 | Need to file appeal/motion first |
| 20250153408 | Employment | 2/24/25 19:40 | 3/6/25 | General information provided (no inquiry) |
| 20250148628 | Family | 1/29/25 19:22 | 3/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240140768 | Family | 12/11/24 21:02 | 3/6/25 | Within Normal Processing Time |
| 20250153321 | Employment | 2/24/25 16:05 | 3/6/25 | General information provided (no inquiry) |
| 20250143977 | Family | 1/7/25 19:14 | 3/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240140533 | Humanitarian | 12/10/24 16:06 | 3/6/25 | Within Normal Processing Time |
| 20240140738 | Humanitarian | 12/11/24 17:10 | 3/6/25 | Within Normal Processing Time |
| 20240140622 | Family | 12/10/24 22:21 | 3/6/25 | Within Normal Processing Time |
| 20240140777 | Family | 12/11/24 20:38 | 3/6/25 | General information provided (no inquiry) |
| 20240140841 | Family | 12/12/24 1:51 | 3/6/25 | Within Normal Processing Time |
| 20240139420 | Humanitarian | 12/3/24 15:37 | 3/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240140878 | Family | 12/12/24 14:41 | 3/6/25 | Within Normal Processing Time |
| 20240140575 | Family | 12/10/24 18:45 | 3/6/25 | Within Normal Processing Time |
| 20240140595 | Family | 12/10/24 21:36 | 3/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240140502 | Family | 12/10/24 3:54 | 3/6/25 | No Consent from Petitioner or Applicant |
| 20250151669 | Employment | 2/15/25 19:04 | 3/6/25 | No Jurisdiction (other agency) |
| 20240140751 | Family | 12/11/24 18:22 | 3/6/25 | Within Normal Processing Time |
| 20250151864 | General | 2/17/25 2:14 | 3/6/25 | Did not exhaust USCIS customer service tools |
| 20240140740 | Family | 12/11/24 18:11 | 3/6/25 | Within Normal Processing Time |
| 20240140715 | Humanitarian | 12/11/24 15:55 | 3/6/25 | Safe address does not match (unrepresented individual) |
| 20240140361 | Family | 12/9/24 15:48 | 3/6/25 | Within Normal Processing Time |
| 20240142017 | Family | 12/19/24 21:21 | 3/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240140560 | Humanitarian | 12/10/24 17:45 | 3/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240140357 | Family | 12/9/24 15:24 | 3/6/25 | No Jurisdiction (other agency) |

| | | | | |
|---|---|---|---|---|
| 20240139842 | Humanitarian | 12/5/24 12:15 | 3/6/25 | Improperly completed |
| 20250143723 | Employment | 1/6/25 17:21 | 3/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250153540 | Other | 2/25/25 12:31 | 3/6/25 | Did not exhaust USCIS customer service tools |
| 20250153664 | Family | 2/25/25 20:59 | 3/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250153710 | Other | 2/26/25 1:17 | 3/6/25 | Did not exhaust USCIS customer service tools |
| 20240140544 | Family | 12/10/24 17:05 | 3/6/25 | General information provided (no inquiry) |
| 20240140676 | Other | 12/11/24 7:47 | 3/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240140354 | Employment | 12/9/24 15:11 | 3/6/25 | Improperly completed |
| 20240140548 | Other | 12/10/24 17:38 | 3/6/25 | No Jurisdiction (other agency) |
| 20240140476 | Family | 12/9/24 23:02 | 3/6/25 | Within Normal Processing Time |
| 20250153633 | Employment | 2/25/25 21:55 | 3/6/25 | Within Normal Processing Time |
| 20250149715 | Employment | 2/4/25 21:54 | 3/6/25 | Approved/Denied after CISOMB Inquiry |
| 20250153530 | Humanitarian | 2/25/25 6:37 | 3/6/25 | Safe address does not match (unrepresented individual) |
| 20240140760 | Family | 12/11/24 19:22 | 3/6/25 | File transferred to NVC |
| 20240139248 | Employment | 12/2/24 19:10 | 3/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250153522 | Other | 2/25/25 4:22 | 3/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250153523 | Student | 2/25/25 4:40 | 3/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250153524 | Student | 2/25/25 4:44 | 3/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138947 | Humanitarian | 11/28/24 22:32 | 3/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240134673 | Humanitarian | 11/4/24 17:53 | 3/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250153462 | Humanitarian | 2/24/25 22:22 | 3/6/25 | No G-28 Provided or in USCIS Systems |
| 20250150946 | Citizenship/Naturalization | 2/12/25 2:41 | 3/6/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240129625 | Other | 10/1/24 21:01 | 3/6/25 | No G-28 Provided or in USCIS Systems |

| | | | | |
|---|---|---|---|---|
| 20240138931 | Family | 11/28/24 17:44 | 3/6/25 | Improperly completed |
| 20250153449 | Family | 2/24/25 21:51 | 3/6/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240138700 | Family | 11/27/24 0:41 | 3/6/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240136073 | Other | 11/11/24 21:42 | 3/6/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250153239 | Employment | 2/23/25 17:50 | 3/6/25 | General information provided (no inquiry) |
| 20240138914 | Family | 11/28/24 12:23 | 3/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250153447 | Family | 2/24/25 21:51 | 3/6/25 | Did not exhaust USCIS customer service tools |
| 20250153468 | Family | 2/24/25 23:19 | 3/6/25 | Did not exhaust USCIS customer service tools |
| 20240138915 | General | 11/28/24 12:11 | 3/6/25 | General information provided (no inquiry) |
| 20250148319 | Employment | 1/28/25 5:21 | 3/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240142935 | Employment | 12/29/24 19:12 | 3/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240140922 | Employment | 12/12/24 18:40 | 3/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240140930 | Employment | 12/12/24 18:53 | 3/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240140213 | Humanitarian | 12/7/24 1:41 | 3/6/25 | No response to RFI |
| 20240138717 | Other | 11/27/24 2:54 | 3/6/25 | No Jurisdiction (other agency) |
| 20250147613 | Family | 1/23/25 19:45 | 3/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138933 | Humanitarian | 11/28/24 18:28 | 3/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138716 | Family | 11/27/24 2:55 | 3/6/25 | Within Normal Processing Time |
| 20240131439 | Family | 10/12/24 1:37 | 3/6/25 | No response to RFI |
| 20250148810 | Humanitarian | 1/30/25 16:09 | 3/6/25 | No response to RFI |
| 20240138727 | Family | 11/27/24 5:32 | 3/6/25 | Within Normal Processing Time |
| 20240137931 | Humanitarian | 11/21/24 4:09 | 3/6/25 | Customer's Request |
| 20240136647 | Family | 11/13/24 21:04 | 3/6/25 | No response to RFI |

| | | | | |
|---|---|---|---|---|
| 20240142546 | Family | 12/24/24 21:26 | 3/6/25 | G-28/attorney information updated in USCIS systems |
| 20250153065 | Family | 2/21/25 19:00 | 3/6/25 | USCIS upholds decision (no error) |
| 20250151434 | Family | 2/14/25 4:11 | 3/6/25 | Customer or attorney error, not USCIS |
| 20250152558 | Family | 2/19/25 19:09 | 3/6/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240139559 | Family | 12/3/24 23:56 | 3/6/25 | Within Normal Processing Time |
| 20250146897 | Employment | 1/20/25 17:26 | 3/5/25 | Approved/Denied after CISOMB Inquiry |
| 20240142375 | Humanitarian | 12/23/24 14:28 | 3/5/25 | Within Normal Processing Time |
| 20240142977 | Humanitarian | 12/30/24 13:45 | 3/5/25 | Within Normal Processing Time |
| 20240139655 | Family | 12/4/24 15:45 | 3/5/25 | Did not exhaust USCIS customer service tools |
| 20240138871 | Family | 11/28/24 1:23 | 3/5/25 | Within Normal Processing Time |
| 20240139139 | Employment | 12/2/24 3:56 | 3/5/25 | Within Normal Processing Time |
| 20240143045 | Family | 12/31/24 18:09 | 3/5/25 | Within Normal Processing Time |
| 20250146891 | Employment | 1/20/25 16:55 | 3/5/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240139898 | Humanitarian | 12/5/24 17:49 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138860 | Family | 11/27/24 22:14 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240139143 | Family | 12/2/24 4:00 | 3/5/25 | Within Normal Processing Time |
| 20240139149 | Family | 12/2/24 6:46 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138847 | Employment | 11/27/24 21:17 | 3/5/25 | Within Normal Processing Time |
| 20240139650 | Family | 12/4/24 15:43 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250148002 | Other | 1/25/25 19:42 | 3/5/25 | USCIS Reopened |
| 20250152709 | Family | 2/20/25 2:34 | 3/5/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250148009 | Other | 1/25/25 21:05 | 3/5/25 | USCIS Reopened |
| 20250147999 | Other | 1/25/25 19:18 | 3/5/25 | USCIS Reopened |
| 20250148007 | Other | 1/25/25 20:50 | 3/5/25 | USCIS Reopened |
| 20240139213 | Family | 12/2/24 18:44 | 3/5/25 | Within Normal Processing Time |
| 20240139617 | Family | 12/4/24 4:33 | 3/5/25 | Within Normal Processing Time |
| 20240139225 | Family | 12/2/24 17:31 | 3/5/25 | File transferred to NVC |

| 20250152781 | Employment | 2/20/25 15:10 | 3/5/25 | Approved/Denied after CISOMB Inquiry |
| 20240132250 | Family | 10/17/24 17:14 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240139237 | Family | 12/2/24 18:21 | 3/5/25 | Within Normal Processing Time |
| 20250144648 | Humanitarian | 1/10/25 18:44 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240129843 | Employment | 10/3/24 1:36 | 3/5/25 | Approved/Denied after CISOMB Inquiry |
| 20250144955 | Employment | 1/13/25 19:05 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138207 | Employment | 11/22/24 18:52 | 3/5/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240139601 | Family | 12/4/24 2:04 | 3/5/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240127628 | Family | 9/19/24 11:07 | 3/5/25 | Approved/Denied after CISOMB Inquiry |
| 20250144208 | Family | 1/8/25 19:31 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240140826 | Humanitarian | 12/12/24 0:33 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240134861 | Family | 11/5/24 0:43 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240129952 | Family | 10/3/24 17:13 | 3/5/25 | Approved/Denied after CISOMB Inquiry |
| 20240143091 | Humanitarian | 12/31/24 0:38 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240139435 | Humanitarian | 12/3/24 16:04 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250148914 | Humanitarian | 1/30/25 22:00 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250151142 | Family | 2/12/25 21:11 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250151808 | Employment | 2/16/25 18:52 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240139181 | Citizenship/Naturalization | 12/2/24 11:41 | 3/5/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |

| | | | | |
|---|---|---|---|---|
| 20250148863 | Employment | 1/30/25 19:22 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240126782 | Family | 9/13/24 23:21 | 3/5/25 | Approved/Denied after CISOMB Inquiry |
| 20250144157 | Other | 1/8/25 16:17 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138443 | Other | 11/25/24 18:16 | 3/5/25 | No Jurisdiction (other agency) |
| 20250143785 | Family | 1/6/25 20:34 | 3/5/25 | File transferred to NVC |
| 20240138609 | Other | 11/26/24 16:55 | 3/5/25 | No Jurisdiction (other agency) |
| 20240142528 | Employment | 12/24/24 19:14 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143544 | Other | 1/4/25 0:18 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240134892 | Employment | 11/5/24 6:57 | 3/5/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20250150651 | Humanitarian | 2/10/25 22:02 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138614 | Other | 11/26/24 17:36 | 3/5/25 | No Jurisdiction (other agency) |
| 20240138601 | Other | 11/26/24 16:36 | 3/5/25 | No Jurisdiction (other agency) |
| 20240138489 | Other | 11/25/24 20:55 | 3/5/25 | No Jurisdiction (other agency) |
| 20240138012 | Employment | 11/21/24 20:28 | 3/5/25 | Approved/Denied after CISOMB Inquiry |
| 20240138431 | Other | 11/25/24 17:52 | 3/5/25 | No Jurisdiction (other agency) |
| 20250147235 | Citizenship/Naturalization | 1/22/25 6:24 | 3/5/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240139252 | Employment | 12/2/24 19:54 | 3/5/25 | Within Normal Processing Time |
| 20250147421 | Citizenship/Naturalization | 1/22/25 23:55 | 3/5/25 | Approved/Denied after CISOMB Inquiry |
| 20240139557 | Family | 12/3/24 22:33 | 3/5/25 | Within Normal Processing Time |
| 20240129904 | Family | 10/3/24 14:12 | 3/5/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240138528 | Humanitarian | 11/26/24 12:32 | 3/5/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240138781 | Other | 11/27/24 17:11 | 3/5/25 | General information provided (no inquiry) |
| 20250151050 | Employment | 2/12/25 18:01 | 3/5/25 | File transferred to NVC |
| 20250149429 | Citizenship/Naturalization | 2/3/25 19:04 | 3/5/25 | Approved/Denied after CISOMB Inquiry |
| 20240139272 | Family | 12/2/24 20:22 | 3/5/25 | Within Normal Processing Time |

| | | | | |
|---|---|---|---|---|
| 20250151523 | Family | 2/14/25 21:05 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250148844 | Other | 1/30/25 20:38 | 3/5/25 | File transferred to NVC |
| 20240123812 | Humanitarian | 8/27/24 19:12 | 3/5/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250150884 | Employment | 2/11/25 21:38 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240140110 | Other | 12/6/24 17:13 | 3/5/25 | Approved/Denied after CISOMB Inquiry |
| 20250150918 | Citizenship/Naturalization | 2/11/25 23:20 | 3/5/25 | Approved/Denied after CISOMB Inquiry |
| 20240140897 | Other | 12/12/24 17:14 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250153080 | Humanitarian | 2/21/25 20:02 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240128886 | Humanitarian | 9/26/24 21:32 | 3/5/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240125222 | Family | 9/5/24 16:35 | 3/5/25 | Approved/Denied after CISOMB Inquiry |
| 20240127735 | Family | 9/19/24 21:14 | 3/5/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250146611 | Employment | 1/17/25 17:54 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141697 | Other | 12/18/24 15:37 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 2024096195 | Humanitarian | 4/23/24 23:08 | 3/5/25 | Approved/Denied after CISOMB Inquiry |
| 20240140283 | Family | 12/8/24 6:48 | 3/5/25 | General information provided (no inquiry) |
| 20250154147 | Student | 2/28/25 6:41 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138680 | Family | 11/26/24 22:07 | 3/5/25 | Improperly completed |
| 20240139241 | Employment | 12/2/24 18:27 | 3/5/25 | Approved/Denied after CISOMB Inquiry |
| 20240139885 | Humanitarian | 12/5/24 17:36 | 3/5/25 | No Consent from Petitioner or Applicant |
| 20240133639 | Family | 10/25/24 23:26 | 3/5/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250151498 | Employment | 2/18/25 16:15 | 3/5/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |

| 20250143432 | Humanitarian | 1/3/25 16:44 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240136625 | Citizenship/Naturalization | 11/13/24 19:01 | 3/5/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240141404 | Employment | 12/16/24 21:38 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250148751 | Employment | 1/30/25 3:05 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138259 | Family | 11/22/24 23:02 | 3/5/25 | Within Normal Processing Time |
| 20240140270 | Humanitarian | 12/7/24 23:50 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240140018 | Employment | 12/6/24 2:10 | 3/5/25 | Visa Unavailable (Retrogression) |
| 20250148756 | Employment | 1/30/25 3:19 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144006 | Humanitarian | 1/7/25 20:39 | 3/5/25 | Within Normal Processing Time |
| 20250143844 | Family | 1/6/25 23:08 | 3/5/25 | Approved/Denied after CISOMB Inquiry |
| 20240139940 | Humanitarian | 12/5/24 20:16 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240139715 | Family | 12/4/24 19:30 | 3/5/25 | No G-28 Provided or in USCIS Systems |
| 20240104592 | Family | 5/18/24 4:48 | 3/5/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240140156 | Humanitarian | 12/6/24 20:19 | 3/5/25 | Improperly completed |
| 20240137025 | Citizenship/Naturalization | 11/15/24 17:50 | 3/5/25 | Did not exhaust USCIS customer service tools |
| 20240139812 | Humanitarian | 12/5/24 2:51 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250151970 | Humanitarian | 2/17/25 19:01 | 3/5/25 | No response to RFI |
| 20250151957 | Family | 2/17/25 16:46 | 3/5/25 | No response to RFI |
| 20250149400 | Military | 2/3/25 18:18 | 3/5/25 | USCIS Reopened |
| 20240139747 | Family | 12/4/24 20:58 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240124061 | Family | 8/28/24 21:41 | 3/5/25 | Approved/Denied after CISOMB Inquiry |
| 20240140154 | Family | 12/6/24 19:53 | 3/5/25 | Within Normal Processing Time |
| 20240137001 | Humanitarian | 11/15/24 16:21 | 3/5/25 | No G-28 Provided or in USCIS Systems |
| 20250144195 | Employment | 1/8/25 18:11 | 3/5/25 | Approved/Denied after CISOMB Inquiry |

| | | | | |
|---|---|---|---|---|
| 20240139718 | Employment | 12/4/24 19:13 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147192 | Other | 1/22/25 0:40 | 3/5/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240139764 | Family | 12/4/24 21:04 | 3/5/25 | Within Normal Processing Time |
| 20250152405 | Employment | 2/19/25 0:53 | 3/5/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240140083 | Family | 12/6/24 15:35 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240132615 | Humanitarian | 10/19/24 18:07 | 3/5/25 | No response to RFI |
| 20240135146 | Employment | 11/6/24 16:50 | 3/5/25 | Approved/Denied after CISOMB Inquiry |
| 20240140074 | Employment | 12/6/24 14:25 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240139759 | Family | 12/4/24 21:44 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240140042 | Family | 12/6/24 4:00 | 3/5/25 | Within Normal Processing Time |
| 20240139754 | Family | 12/4/24 20:53 | 3/5/25 | Within Normal Processing Time |
| 20240136784 | Other | 11/14/24 15:48 | 3/5/25 | Approved/Denied after CISOMB Inquiry |
| 20250152901 | Employment | 2/20/25 21:14 | 3/5/25 | Must file I-824 for duplicate approval notice |
| 20240139668 | Family | 12/4/24 16:36 | 3/5/25 | Safe address does not match (unrepresented individual) |
| 20250150837 | Employment | 2/11/25 19:17 | 3/5/25 | Approved/Denied after CISOMB Inquiry |
| 20240136528 | Family | 11/13/24 14:31 | 3/5/25 | No response to RFI |
| 20240126606 | Employment | 9/13/24 0:02 | 3/5/25 | Approved/Denied after CISOMB Inquiry |
| 20250149451 | Military | 2/3/25 20:09 | 3/5/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250150835 | Employment | 2/11/25 19:11 | 3/5/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142462 | Family | 12/23/24 22:16 | 3/5/25 | Approved/Denied after CISOMB Inquiry |
| 20240137751 | Family | 11/20/24 16:29 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240116052 | Family | 7/18/24 14:51 | 3/5/25 | No response to RFI |
| 20250144822 | Other | 1/12/25 6:39 | 3/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149664 | Other | 2/4/25 19:24 | 3/5/25 | No response to RFI |

| | | | | |
|---|---|---|---|---|
| 20250144791 | Other | 1/11/25 21:08 | 3/5/25 | No response to RFI |
| 20240140764 | Employment | 12/11/24 19:10 | 3/4/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250149652 | Other | 2/4/25 19:12 | 3/4/25 | File transferred to NVC |
| 20250153040 | Humanitarian | 2/21/25 17:10 | 3/4/25 | Safe address does not match (unrepresented individual) |
| 20250144040 | Family | 1/7/25 21:18 | 3/4/25 | No G-28 Provided or in USCIS Systems |
| 20250152664 | Employment | 2/20/25 0:30 | 3/4/25 | Improperly completed |
| 20250151398 | Family | 2/13/25 22:53 | 3/4/25 | Approved/Denied after CISOMB Inquiry |
| 20250147546 | Family | 1/23/25 19:20 | 3/4/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 2024094177 | Family | 3/29/24 2:13 | 3/4/25 | Customer's Request |
| 20240137324 | Other | 11/18/24 17:15 | 3/4/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141624 | Humanitarian | 12/17/24 22:06 | 3/4/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250152257 | Employment | 2/18/25 18:25 | 3/4/25 | Did not exhaust USCIS customer service tools |
| 20240142997 | Family | 12/30/24 17:03 | 3/4/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149112 | Family | 1/31/25 23:33 | 3/4/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 2024092340 | Other | 3/5/24 20:28 | 3/4/25 | General information provided (no inquiry) |
| 20250149860 | Citizenship/Naturalization | 2/5/25 18:40 | 3/4/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240131547 | Citizenship/Naturalization | 10/13/24 21:12 | 3/4/25 | Approved/Denied after CISOMB Inquiry |
| 2024095096 | Family | 4/10/24 14:41 | 3/4/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250152228 | Humanitarian | 2/18/25 18:14 | 3/4/25 | USCIS upholds decision (no error) |
| 20250152284 | Employment | 2/18/25 19:16 | 3/4/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240139963 | Employment | 12/5/24 21:39 | 3/4/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250154187 | Family | 2/28/25 17:11 | 3/4/25 | No Jurisdiction (other agency) |
| 20240139719 | Humanitarian | 12/4/24 22:48 | 3/4/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |

| | | | | |
|---|---|---|---|---|
| 20250150386 | Humanitarian | 2/8/25 6:01 | 3/4/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240135291 | Employment | 11/7/24 0:17 | 3/4/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20250154312 | Humanitarian | 3/1/25 11:36 | 3/4/25 | Within Normal Processing Time |
| 20250150234 | Humanitarian | 2/7/25 15:02 | 3/4/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144458 | Humanitarian | 1/9/25 19:56 | 3/4/25 | General information provided (no inquiry) |
| 20240141734 | Humanitarian | 12/18/24 17:46 | 3/4/25 | General information provided (no inquiry) |
| 20240100054 | Military | 5/1/24 17:55 | 3/4/25 | Approved/Denied after CISOMB Inquiry |
| 20240141757 | Humanitarian | 12/18/24 18:44 | 3/4/25 | General information provided (no inquiry) |
| 20240137346 | Humanitarian | 11/18/24 19:50 | 3/4/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250151511 | Other | 2/14/25 18:23 | 3/4/25 | Approved/Denied after CISOMB Inquiry |
| 20240141744 | Humanitarian | 12/18/24 18:17 | 3/4/25 | General information provided (no inquiry) |
| 20250152259 | Student | 2/18/25 18:45 | 3/4/25 | General information provided (no inquiry) |
| 20250144909 | Humanitarian | 1/13/25 14:29 | 3/4/25 | General information provided (no inquiry) |
| 20240139538 | Humanitarian | 12/3/24 21:40 | 3/4/25 | General information provided (no inquiry) |
| 20250151493 | Employment | 2/14/25 17:58 | 3/4/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240141629 | Family | 12/17/24 22:34 | 3/4/25 | File transferred to NVC |
| 20240141816 | Humanitarian | 12/18/24 22:29 | 3/4/25 | General information provided (no inquiry) |
| 20240138728 | Family | 11/27/24 7:08 | 3/4/25 | Within Normal Processing Time |
| 20240123723 | Family | 8/27/24 15:01 | 3/4/25 | Approved/Denied after CISOMB Inquiry |
| 20240138761 | Family | 11/27/24 16:40 | 3/4/25 | Within Normal Processing Time |
| 20250154142 | General | 2/28/25 3:47 | 3/4/25 | Within Normal Processing Time |
| 20240138668 | Humanitarian | 11/26/24 21:17 | 3/4/25 | General information provided (no inquiry) |
| 20250150802 | Family | 2/11/25 17:31 | 3/4/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250153041 | Humanitarian | 2/21/25 16:44 | 3/4/25 | Did not exhaust USCIS customer service tools |
| 20240134752 | Employment | 11/4/24 20:13 | 3/4/25 | Approved/Denied after CISOMB Inquiry |
| 20240138826 | Family | 11/27/24 19:52 | 3/4/25 | Within Normal Processing Time |
| 20250150020 | Humanitarian | 2/6/25 14:10 | 3/4/25 | Customer or attorney error, not USCIS |

| | | | | |
|---|---|---|---|---|
| 20250150885 | Other | 2/11/25 22:25 | 3/4/25 | Did not exhaust USCIS customer service tools |
| 20250144948 | Humanitarian | 1/13/25 17:39 | 3/4/25 | Approved/Denied after CISOMB inquiry |
| 20240138013 | Student | 11/21/24 19:29 | 3/4/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240131480 | Humanitarian | 10/12/24 22:28 | 3/4/25 | General information provided (no inquiry) |
| 20250153035 | Employment | 2/21/25 16:12 | 3/4/25 | Did not exhaust USCIS customer service tools |
| 20250149466 | Other | 2/3/25 20:58 | 3/4/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240142690 | Family | 12/26/24 18:58 | 3/4/25 | File transferred to NVC |
| 20250147393 | Employment | 1/22/25 22:59 | 3/4/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250148588 | Employment | 1/30/25 1:26 | 3/4/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240140396 | Employment | 12/9/24 17:57 | 3/4/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250150945 | Citizenship/Naturalization | 2/12/25 1:59 | 3/4/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149948 | Family | 2/6/25 1:14 | 3/4/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149536 | Employment | 2/4/25 16:33 | 3/4/25 | Approved/Denied after CISOMB Inquiry |
| 20250151695 | Family | 2/15/25 22:28 | 3/4/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137976 | Family | 11/21/24 17:15 | 3/4/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250143194 | Other | 1/1/25 1:59 | 3/4/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250151095 | Humanitarian | 2/12/25 19:17 | 3/4/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250145239 | Employment | 1/14/25 18:00 | 3/4/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240130939 | Family | 10/9/24 20:22 | 3/4/25 | Customer's Request |
| 20250152887 | Family | 2/20/25 20:18 | 3/4/25 | Within Normal Processing Time |
| 20250153588 | General | 2/25/25 17:54 | 3/4/25 | General information provided (no inquiry) |
| 20240135777 | Family | 11/9/24 2:20 | 3/4/25 | Approved/Denied after CISOMB Inquiry |
| 20250143940 | Family | 1/7/25 17:30 | 3/4/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |

| | | | | |
|---|---|---|---|---|
| 20250152996 | Employment | 2/21/25 6:29 | 3/4/25 | Customer's Request |
| 20250149214 | Other | 2/1/25 21:33 | 3/4/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250150915 | Family | 2/11/25 23:14 | 3/4/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240136483 | Employment | 11/13/24 1:15 | 3/4/25 | Approved/Denied after CISOMB Inquiry |
| 20250152949 | Other | 2/20/25 23:55 | 3/4/25 | Customer or attorney error, not USCIS |
| 20240134401 | Family | 10/31/24 17:27 | 3/4/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250153220 | Student | 2/23/25 8:21 | 3/4/25 | General information provided (no inquiry) |
| 20250152718 | Student | 2/20/25 3:37 | 3/4/25 | General information provided (no inquiry) |
| 20240133181 | Other | 10/23/24 18:30 | 3/4/25 | Transferred to another USCIS office |
| 20250153210 | Family | 2/23/25 5:01 | 3/4/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240130875 | Family | 10/9/24 18:00 | 3/4/25 | Approved/Denied after CISOMB Inquiry |
| 20250152898 | Employment | 2/20/25 20:57 | 3/4/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137777 | Humanitarian | 11/20/24 17:43 | 3/4/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250151476 | Family | 2/14/25 20:11 | 3/4/25 | USCIS upholds decision (no error) |
| 20240137473 | Employment | 11/19/24 6:13 | 3/4/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20250152523 | Employment | 2/19/25 18:30 | 3/4/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250150106 | Family | 2/6/25 20:19 | 3/4/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240136681 | Family | 11/13/24 22:27 | 3/4/25 | Approved/Denied after CISOMB Inquiry |
| 20250151102 | Family | 2/12/25 19:30 | 3/4/25 | No Consent from Petitioner or Applicant |
| 20250152667 | Other | 2/19/25 23:47 | 3/4/25 | Did not exhaust USCIS customer service tools |
| 20240127916 | Family | 9/20/24 21:14 | 3/4/25 | Transferred to another USCIS office |
| 20240127401 | General | 9/18/24 8:01 | 3/4/25 | Approved/Denied after CISOMB Inquiry |
| 20250150439 | Humanitarian | 2/8/25 21:21 | 3/4/25 | No response to RFI |
| 20240131775 | Family | 10/15/24 17:42 | 3/4/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |

| 20240116024 | Family | 7/17/24 20:12 | 3/3/25 | Approved/Denied after CISOMB Inquiry |
|---|---|---|---|---|
| 20240134144 | Other | 10/30/24 4:16 | 3/3/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250149307 | Other | 2/3/25 2:56 | 3/3/25 | No response to RFI |
| 20240138304 | Family | 11/23/24 8:10 | 3/3/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250152380 | Family | 2/18/25 23:17 | 3/3/25 | No Jurisdiction (other agency) |
| 20250152343 | Employment | 2/18/25 21:54 | 3/3/25 | Improperly completed |
| 20240138286 | Humanitarian | 11/23/24 3:03 | 3/3/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137366 | Family | 11/18/24 19:25 | 3/3/25 | USCIS Reopened |
| 20240138285 | Family | 11/23/24 2:42 | 3/3/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250151120 | Humanitarian | 2/12/25 20:21 | 3/3/25 | USCIS Reopened |
| 20250150599 | Other | 2/10/25 18:42 | 3/3/25 | Approved/Denied after CISOMB Inquiry |
| 20250144507 | Humanitarian | 1/9/25 22:34 | 3/3/25 | Approved/Denied after CISOMB Inquiry |
| 20250150800 | Citizenship/Naturalization | 2/11/25 17:16 | 3/3/25 | Did not exhaust USCIS customer service tools |
| 20250151152 | Other | 2/12/25 22:03 | 3/3/25 | No response to RFI |
| 20250152180 | Family | 2/18/25 13:16 | 3/3/25 | Within Normal Processing Time |
| 20250149078 | Employment | 1/31/25 19:46 | 3/3/25 | Customer or attorney error, not USCIS |
| 20250152057 | Employment | 2/17/25 20:40 | 3/3/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250149901 | Student | 2/5/25 20:16 | 3/3/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250151773 | Humanitarian | 2/16/25 12:40 | 3/3/25 | No Consent from Petitioner or Applicant |
| 20250151923 | Family | 2/17/25 10:15 | 3/3/25 | Within Normal Processing Time |
| 20240137611 | Family | 11/19/24 20:37 | 3/3/25 | Approved/Denied after CISOMB Inquiry |
| 20240133859 | Family | 10/28/24 18:43 | 3/3/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250149525 | Citizenship/Naturalization | 2/3/25 23:30 | 3/3/25 | Approved/Denied after CISOMB Inquiry |
| 20250150817 | Employment | 2/11/25 18:04 | 3/3/25 | No Jurisdiction (other agency) |
| 20250146838 | Other | 1/19/25 22:23 | 3/3/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138519 | Humanitarian | 11/26/24 0:54 | 3/3/25 | Within Normal Processing Time |

| 20250150973 | Employment | 2/12/25 5:33 | 3/3/25 | Duplicate 7001 - Internal reason |
|---|---|---|---|---|
| 20250150856 | Employment | 2/11/25 20:27 | 3/3/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138607 | Family | 11/26/24 16:46 | 3/3/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20250150799 | Family | 2/11/25 17:30 | 3/3/25 | Within Normal Processing Time |
| 20250152221 | Other | 2/18/25 17:13 | 3/3/25 | USCIS upholds decision (no error) |
| 20250150644 | Humanitarian | 2/11/25 3:18 | 3/3/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240133893 | Employment | 10/28/24 20:43 | 3/3/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250150828 | Employment | 2/11/25 18:36 | 3/3/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240142192 | Employment | 12/20/24 19:51 | 3/3/25 | Approved/Denied after CISOMB Inquiry |
| 20250143459 | Employment | 1/3/25 18:40 | 3/3/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250152467 | Family | 2/19/25 5:56 | 3/3/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250144904 | Family | 1/13/25 14:25 | 3/3/25 | No G-28 Provided or in USCIS Systems |
| 20250147790 | Family | 1/24/25 16:05 | 3/3/25 | USCIS Reopened |
| 20250149942 | Family | 2/5/25 22:25 | 3/3/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240129265 | Family | 9/30/24 13:59 | 3/3/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240138504 | Employment | 11/25/24 22:22 | 3/3/25 | Did not exhaust USCIS customer service tools |
| 20240140734 | Family | 12/11/24 17:36 | 3/3/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240127646 | Humanitarian | 9/19/24 15:05 | 3/3/25 | Approved/Denied after CISOMB Inquiry |
| 20240135279 | Family | 11/6/24 23:06 | 3/3/25 | Approved/Denied after CISOMB Inquiry |
| 20250150213 | Humanitarian | 2/7/25 5:35 | 3/3/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240135282 | Family | 11/6/24 23:14 | 3/3/25 | Approved/Denied after CISOMB Inquiry |
| 20240127643 | Family | 9/19/24 14:44 | 3/3/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |

| | | | | |
|---|---|---|---|---|
| 20240138367 | Family | 11/24/24 22:51 | 3/3/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138382 | Humanitarian | 11/25/24 5:17 | 3/3/25 | Within Normal Processing Time |
| 20250143581 | Family | 1/4/25 15:51 | 3/3/25 | Duplicate 7001 - Internal reason |
| 20240138546 | Employment | 11/26/24 4:34 | 3/3/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138590 | Family | 11/26/24 16:30 | 3/3/25 | Within Normal Processing Time |
| 20240138466 | Family | 11/25/24 19:47 | 3/3/25 | Within Normal Processing Time |
| 20240130860 | Other | 10/9/24 22:11 | 3/3/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240138387 | Family | 11/25/24 8:09 | 3/3/25 | Did not exhaust USCIS customer service tools |
| 20250144200 | Humanitarian | 1/8/25 18:35 | 3/3/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240138592 | Family | 11/26/24 15:46 | 3/3/25 | Within Normal Processing Time |
| 20240134284 | Family | 10/30/24 21:17 | 3/3/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240138412 | Family | 11/25/24 15:29 | 3/3/25 | Within Normal Processing Time |
| 20240142234 | Citizenship/Naturalization | 12/20/24 22:33 | 3/3/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250152864 | Humanitarian | 2/20/25 19:59 | 3/3/25 | Approved/Denied after CISOMB Inquiry |
| 20240126127 | Family | 9/10/24 23:42 | 3/3/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250150624 | Employment | 2/10/25 20:26 | 3/3/25 | Customer or attorney error, not USCIS |
| 20240127864 | Family | 9/20/24 17:53 | 3/3/25 | Approved/Denied after CISOMB Inquiry |
| 20250145045 | Family | 1/13/25 22:01 | 3/3/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240132958 | Family | 10/22/24 17:13 | 3/3/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20250152333 | Other | 2/18/25 21:12 | 3/3/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240136723 | Employment | 11/14/24 0:42 | 3/3/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20250152316 | Other | 2/18/25 20:50 | 3/3/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240130052 | Family | 10/3/24 23:40 | 3/3/25 | Approved/Denied after CISOMB Inquiry |
| 20250150784 | Humanitarian | 2/11/25 16:22 | 3/3/25 | Card Produced or Mailed after CISOMB inquiry |

| | | | | |
|---|---|---|---|---|
| 20250152269 | Other | 2/18/25 19:45 | 3/3/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250152488 | Family | 2/19/25 13:19 | 3/3/25 | General information provided (no inquiry) |
| 20250152147 | Employment | 2/18/25 2:25 | 3/3/25 | General information provided (no inquiry) |
| 20250150793 | Family | 2/11/25 16:56 | 3/3/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240134305 | Employment | 10/30/24 23:25 | 3/3/25 | Approved/Denied after CISOMB Inquiry |
| 20250149297 | Employment | 2/2/25 23:06 | 3/3/25 | No response to RFI |
| 20240137859 | Family | 11/20/24 21:30 | 3/3/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240137919 | Humanitarian | 11/21/24 1:31 | 3/3/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250144206 | Humanitarian | 1/8/25 19:26 | 3/3/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250149293 | Employment | 2/2/25 22:55 | 3/3/25 | No response to RFI |
| 20250150294 | Citizenship/Naturalization | 2/7/25 20:09 | 3/3/25 | Approved/Denied after CISOMB Inquiry |
| 20240138165 | Citizenship/Naturalization | 11/22/24 16:28 | 3/3/25 | Within Normal Processing Time |
| 20250148468 | Student | 1/28/25 22:49 | 3/3/25 | No response to RFI |
| 20240133819 | Citizenship/Naturalization | 10/28/24 15:09 | 3/3/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20250148450 | Employment | 1/28/25 21:19 | 3/3/25 | No response to RFI |
| 20250151035 | Citizenship/Naturalization | 2/12/25 17:04 | 3/3/25 | No Jurisdiction (other agency) |
| 20250148452 | Other | 1/28/25 21:19 | 3/3/25 | No response to RFI |
| 20240134575 | Other | 11/4/24 15:59 | 3/3/25 | No response to RFI |
| 20240137992 | General | 11/21/24 18:26 | 3/3/25 | No response to RFI |
| 20240143144 | Humanitarian | 12/31/24 18:43 | 3/3/25 | G-28/attorney information updated in USCIS systems |
| 20240137971 | Family | 11/21/24 17:50 | 3/3/25 | No G-28 Provided or in USCIS Systems |
| 20240137334 | Humanitarian | 11/18/24 19:29 | 3/3/25 | No G-28 Provided or in USCIS Systems |
| 20240133247 | Citizenship/Naturalization | 10/23/24 22:07 | 3/3/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20250152028 | Employment | 2/17/25 19:43 | 3/3/25 | USCIS Reopened |
| 20240132705 | Citizenship/Naturalization | 10/21/24 15:24 | 3/3/25 | Approved/Denied after CISOMB Inquiry |
| 20250148150 | Employment | 1/27/25 17:10 | 3/3/25 | Approved/Denied after CISOMB Inquiry |
| 20250149826 | Humanitarian | 2/5/25 17:07 | 3/3/25 | Approved/Denied after CISOMB Inquiry |

| 20250144234 | Humanitarian | 1/8/25 21:07 | 3/2/25 | Approved/Denied after CISOMB Inquiry |
| 20240142250 | Humanitarian | 12/21/24 0:42 | 3/2/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240114282 | Humanitarian | 7/8/24 19:03 | 3/2/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20250151214 | Humanitarian | 2/13/25 2:27 | 3/2/25 | Approved/Denied after CISOMB Inquiry |
| 20240142534 | Humanitarian | 12/24/24 20:48 | 3/2/25 | Approved/Denied after CISOMB Inquiry |
| 20250151261 | Humanitarian | 2/13/25 15:10 | 3/2/25 | Did not exhaust USCIS customer service tools |
| 20240142236 | Humanitarian | 12/20/24 22:44 | 3/2/25 | USCIS Reopened |
| 20250150744 | Employment | 2/11/25 7:39 | 3/2/25 | USCIS upholds decision (no error) |
| 20250150878 | Employment | 2/11/25 22:01 | 3/2/25 | USCIS upholds decision (no error) |
| 20250150656 | Employment | 2/10/25 23:12 | 3/2/25 | USCIS Reopened |
| 20250149321 | Employment | 2/3/25 3:59 | 3/1/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240117173 | Other | 7/23/24 2:41 | 3/1/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240133395 | Humanitarian | 10/24/24 18:02 | 3/1/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240127055 | Family | 9/16/24 22:00 | 3/1/25 | USCIS Reopened |
| 20240133219 | Humanitarian | 10/23/24 20:19 | 3/1/25 | No response to RFI |
| 20240137631 | Family | 11/19/24 21:29 | 2/28/25 | Within Normal Processing Time |
| 20240137744 | Family | 11/20/24 14:28 | 2/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138082 | Other | 11/21/24 23:14 | 2/28/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240137773 | Family | 11/20/24 16:54 | 2/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144700 | Humanitarian | 1/10/25 22:28 | 2/28/25 | No response to RFI |
| 20250150702 | Family | 2/11/25 2:11 | 2/28/25 | File transferred to NVC |
| 20240138092 | Other | 11/21/24 23:32 | 2/28/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240137321 | Humanitarian | 11/18/24 17:08 | 2/28/25 | General information provided (no inquiry) |
| 20250143793 | Humanitarian | 1/6/25 20:59 | 2/28/25 | General information provided (no inquiry) |
| 20250147996 | Humanitarian | 1/25/25 17:42 | 2/28/25 | General information provided (no inquiry) |

| | | | | |
|---|---|---|---|---|
| 20250149601 | Family | 2/5/25 20:04 | 2/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144482 | Humanitarian | 1/9/25 21:21 | 2/28/25 | General information provided (no inquiry) |
| 20250148994 | Humanitarian | 1/31/25 12:21 | 2/28/25 | Customer's Request |
| 20250143584 | Humanitarian | 1/4/25 18:32 | 2/28/25 | General information provided (no inquiry) |
| 20250150403 | Employment | 2/8/25 14:05 | 2/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240140985 | Family | 12/13/24 16:28 | 2/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141582 | Other | 12/17/24 19:39 | 2/28/25 | General information provided (no inquiry) |
| 20250147366 | Other | 1/22/25 21:17 | 2/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240139849 | Humanitarian | 12/5/24 15:19 | 2/28/25 | General information provided (no inquiry) |
| 20240138693 | Humanitarian | 11/27/24 0:06 | 2/28/25 | General information provided (no inquiry) |
| 20240139531 | Employment | 12/3/24 21:57 | 2/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144432 | Other | 1/9/25 19:33 | 2/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250148745 | Employment | 1/30/25 1:38 | 2/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138057 | Employment | 11/21/24 21:54 | 2/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137747 | Employment | 11/20/24 16:08 | 2/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143230 | Other | 1/1/25 23:23 | 2/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138201 | Family | 11/22/24 18:38 | 2/28/25 | Within Normal Processing Time |
| 20240143119 | Employment | 12/31/24 15:22 | 2/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137729 | Employment | 11/20/24 8:18 | 2/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144083 | Other | 1/8/25 3:02 | 2/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |

| 20240136406 | Family | 11/12/24 21:34 | 2/28/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
|---|---|---|---|---|
| 20240134825 | Family | 11/4/24 23:16 | 2/28/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250151369 | Family | 2/13/25 21:06 | 2/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147301 | Other | 1/22/25 17:31 | 2/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137665 | Employment | 11/19/24 23:22 | 2/28/25 | Within Normal Processing Time |
| 20240137988 | Humanitarian | 11/21/24 19:05 | 2/28/25 | No Consent from Petitioner or Applicant |
| 20240137688 | Family | 11/20/24 2:47 | 2/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137695 | Employment | 11/20/24 3:25 | 2/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147296 | Other | 1/22/25 17:21 | 2/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250150869 | Humanitarian | 2/11/25 20:53 | 2/28/25 | Approved/Denied after CISOMB Inquiry |
| 20250149855 | Family | 2/5/25 18:17 | 2/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137917 | Family | 11/21/24 1:20 | 2/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250146795 | General | 1/19/25 1:09 | 2/28/25 | General information provided (no inquiry) |
| 20240137898 | Humanitarian | 11/20/24 23:14 | 2/28/25 | No G-28 Provided or in USCIS Systems |
| 20240137985 | Family | 11/21/24 18:08 | 2/28/25 | Within Normal Processing Time |
| 20240137894 | Employment | 11/21/24 0:25 | 2/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137908 | Family | 11/21/24 0:22 | 2/28/25 | Within Normal Processing Time |
| 20240138005 | Citizenship/Naturalization | 11/21/24 19:17 | 2/28/25 | General information provided (no inquiry) |
| 20240138029 | Humanitarian | 11/21/24 20:38 | 2/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240132754 | Family | 10/21/24 18:33 | 2/28/25 | Approved/Denied after CISOMB Inquiry |
| 20250150200 | Employment | 2/7/25 4:22 | 2/28/25 | No response to RFI |
| 20240142177 | Employment | 12/20/24 19:32 | 2/28/25 | Approved/Denied after CISOMB Inquiry |
| 20240135180 | Family | 11/6/24 18:55 | 2/28/25 | No response to RFI |

| 20240129772 | Family | 10/2/24 17:35 | 2/28/25 | No response to RFI |
|---|---|---|---|---|
| 20240140390 | Humanitarian | 12/9/24 17:44 | 2/28/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240119038 | Family | 7/31/24 21:37 | 2/28/25 | USCIS upholds decision (no error) |
| 20240132253 | Family | 10/17/24 16:09 | 2/28/25 | USCIS Reopened |
| 20250151107 | Humanitarian | 2/12/25 19:46 | 2/28/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240137760 | Student | 11/20/24 15:49 | 2/28/25 | Approved/Denied after CISOMB Inquiry |
| 20240138377 | Student | 11/25/24 4:21 | 2/28/25 | Approved/Denied after CISOMB Inquiry |
| 20250146650 | Employment | 1/17/25 20:22 | 2/28/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250151550 | Employment | 2/14/25 21:11 | 2/28/25 | Did not exhaust USCIS customer service tools |
| 20250151572 | Humanitarian | 2/14/25 21:25 | 2/27/25 | Customer or attorney error, not USCIS |
| 20250149841 | Humanitarian | 2/5/25 17:37 | 2/27/25 | No G-28 Provided or in USCIS Systems |
| 20250147909 | Humanitarian | 1/24/25 21:12 | 2/27/25 | No response to RFI |
| 20250151078 | Employment | 2/12/25 19:17 | 2/27/25 | Must file I-824 for duplicate approval notice |
| 20250149533 | Other | 2/4/25 0:05 | 2/27/25 | Within Normal Processing Time |
| 20240135627 | Humanitarian | 11/8/24 16:53 | 2/27/25 | USCIS Reopened |
| 2024090055 | Humanitarian | 2/8/24 17:36 | 2/27/25 | Visa Unavailable (Retrogression) |
| 20250151007 | Humanitarian | 2/12/25 14:58 | 2/27/25 | Improperly completed |
| 2023072196 | Humanitarian | 7/27/23 22:36 | 2/27/25 | Visa Unavailable (Retrogression) |
| 20250151003 | Humanitarian | 2/12/25 14:47 | 2/27/25 | Improperly completed |
| 20250151012 | Humanitarian | 2/12/25 15:21 | 2/27/25 | Improperly completed |
| 20240137330 | Family | 11/18/24 17:33 | 2/27/25 | USCIS Reopened |
| 20250151683 | Humanitarian | 2/15/25 20:42 | 2/27/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240122943 | General | 8/21/24 22:07 | 2/27/25 | Approved/Denied after CISOMB Inquiry |
| 20240129810 | Humanitarian | 10/2/24 21:32 | 2/27/25 | No response to RFI |
| 20240138789 | Family | 11/27/24 17:18 | 2/27/25 | USCIS Reopened |
| 20240133549 | Family | 10/25/24 16:18 | 2/27/25 | General information provided (no inquiry) |
| 20240124522 | Citizenship/Naturalization | 8/31/24 6:46 | 2/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250146735 | Humanitarian | 1/18/25 0:05 | 2/27/25 | No Consent from Petitioner or Applicant |

| 20240114662 | Humanitarian | 7/10/24 2:05 | 2/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
|---|---|---|---|---|
| 20250150587 | Employment | 2/10/25 18:08 | 2/27/25 | No Jurisdiction (other agency) |
| 20240141559 | Other | 12/17/24 19:05 | 2/27/25 | USCIS upholds decision (no error) |
| 20240127175 | Family | 9/17/24 12:05 | 2/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 2024089606 | Humanitarian | 2/2/24 22:37 | 2/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250149337 | Employment | 2/3/25 8:40 | 2/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250151039 | Family | 2/12/25 17:41 | 2/27/25 | Customer's Request |
| 20250150695 | Employment | 2/11/25 1:16 | 2/27/25 | Within Normal Processing Time |
| 20250151715 | Employment | 2/16/25 1:54 | 2/27/25 | General information provided (no inquiry) |
| 20250148357 | Family | 1/28/25 15:45 | 2/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250150859 | Other | 2/11/25 20:36 | 2/27/25 | Approved/Denied after CISOMB Inquiry |
| 20240119902 | Family | 8/5/24 21:22 | 2/27/25 | Approved/Denied after CISOMB Inquiry |
| 20250146705 | Humanitarian | 1/17/25 22:39 | 2/27/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240128982 | Humanitarian | 9/27/24 15:45 | 2/27/25 | Approved/Denied after CISOMB Inquiry |
| 20240141557 | Employment | 12/17/24 18:40 | 2/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250144452 | Family | 1/9/25 19:32 | 2/27/25 | No G-28 Provided or in USCIS Systems |
| 20250144382 | Family | 1/9/25 15:56 | 2/27/25 | No G-28 Provided or in USCIS Systems |
| 20240139826 | Family | 12/5/24 4:38 | 2/27/25 | Duplicate 7001 - Internal reason |
| 20250144087 | Employment | 1/8/25 2:58 | 2/27/25 | No G-28 Provided or in USCIS Systems |
| 20250143448 | Humanitarian | 1/3/25 17:35 | 2/27/25 | No G-28 Provided or in USCIS Systems |
| 20250150717 | Family | 2/11/25 2:50 | 2/27/25 | Within Normal Processing Time |
| 20240137332 | Humanitarian | 11/18/24 23:28 | 2/27/25 | Approved/Denied after CISOMB Inquiry |
| 20240137372 | Humanitarian | 11/18/24 19:41 | 2/27/25 | Approved/Denied after CISOMB Inquiry |
| 20250151653 | Other | 2/15/25 17:15 | 2/27/25 | Customer or attorney error, not USCIS |
| 20250143409 | Family | 1/3/25 11:49 | 2/27/25 | No G-28 Provided or in USCIS Systems |
| 20240135590 | Employment | 11/8/24 4:04 | 2/27/25 | Approved/Denied after CISOMB Inquiry |
| 20240135987 | Citizenship/Naturalization | 11/11/24 15:55 | 2/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |

| 20240137654 | Family | 11/20/24 15:22 | 2/27/25 | File transferred to NVC |
| 20240142543 | Employment | 12/24/24 21:12 | 2/27/25 | No G-28 Provided or in USCIS Systems |
| 20240141349 | Family | 12/16/24 19:51 | 2/27/25 | Approved/Denied after CISOMB Inquiry |
| 20240142299 | Family | 12/21/24 19:46 | 2/27/25 | No G-28 Provided or in USCIS Systems |
| 20240136449 | Other | 11/12/24 22:44 | 2/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149388 | Employment | 2/3/25 22:14 | 2/27/25 | Approved/Denied after CISOMB Inquiry |
| 20240140666 | Employment | 12/11/24 3:52 | 2/27/25 | File transferred to NVC |
| 20240129984 | Humanitarian | 10/3/24 19:18 | 2/27/25 | General information provided (no inquiry) |
| 20240141987 | Family | 12/19/24 19:32 | 2/27/25 | No G-28 Provided or in USCIS Systems |
| 20240141821 | Family | 12/18/24 22:38 | 2/27/25 | No G-28 Provided or in USCIS Systems |
| 20250143612 | Family | 1/4/25 23:21 | 2/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141507 | Family | 12/17/24 14:58 | 2/27/25 | No G-28 Provided or in USCIS Systems |
| 20250147322 | Military | 1/22/25 19:28 | 2/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250144063 | Humanitarian | 1/7/25 23:10 | 2/27/25 | Approved/Denied after CISOMB Inquiry |
| 20250146610 | Student | 1/17/25 18:53 | 2/27/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250150548 | Family | 2/10/25 13:50 | 2/27/25 | General information provided (no inquiry) |
| 20240133287 | Humanitarian | 10/24/24 0:20 | 2/27/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20250149930 | Humanitarian | 2/5/25 23:11 | 2/27/25 | Approved/Denied after CISOMB Inquiry |
| 20240138176 | Family | 11/25/24 16:27 | 2/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147926 | Humanitarian | 1/24/25 22:30 | 2/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250151151 | Employment | 2/12/25 21:36 | 2/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240124138 | Citizenship/Naturalization | 8/29/24 4:41 | 2/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250147305 | Other | 1/22/25 19:08 | 2/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138364 | Employment | 11/24/24 22:42 | 2/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |

| | | | | |
|---|---|---|---|---|
| 20240129969 | Humanitarian | 10/3/24 19:25 | 2/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250151671 | Employment | 2/15/25 19:42 | 2/27/25 | General information provided (no inquiry) |
| 20240137446 | Family | 11/19/24 2:38 | 2/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250151294 | Family | 2/13/25 16:45 | 2/27/25 | Customer's Request |
| 20250143688 | Other | 1/6/25 13:13 | 2/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138319 | Employment | 11/23/24 18:15 | 2/27/25 | Within Normal Processing Time |
| 20240138317 | Employment | 11/23/24 17:42 | 2/27/25 | Within Normal Processing Time |
| 20250151009 | Humanitarian | 2/12/25 15:02 | 2/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250151193 | Employment | 2/12/25 22:45 | 2/27/25 | G-28/attorney information updated in USCIS systems |
| 20250151790 | Employment | 2/16/25 16:50 | 2/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143822 | Family | 1/6/25 21:48 | 2/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250150607 | Other | 2/10/25 19:47 | 2/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240140450 | Family | 12/9/24 21:13 | 2/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240136319 | Employment | 11/12/24 16:37 | 2/27/25 | Visa Unavailable (Retrogression) |
| 20240140449 | Family | 12/9/24 20:58 | 2/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240131333 | Humanitarian | 10/11/24 19:40 | 2/27/25 | General information provided (no inquiry) |
| 20250152177 | Family | 2/18/25 13:23 | 2/27/25 | Did not exhaust USCIS customer service tools |
| 20240138244 | Family | 11/22/24 21:54 | 2/27/25 | Within Normal Processing Time |
| 20250152115 | Student | 2/18/25 0:16 | 2/27/25 | Did not exhaust USCIS customer service tools |
| 20250151601 | Humanitarian | 2/15/25 0:55 | 2/27/25 | Did not exhaust USCIS customer service tools |
| 20250149020 | Employment | 1/31/25 17:01 | 2/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240133138 | Humanitarian | 10/23/24 16:20 | 2/27/25 | No response to RFI |
| 20250152065 | Humanitarian | 2/17/25 21:16 | 2/27/25 | General information provided (no inquiry) |

| | | | | |
|---|---|---|---|---|
| 20250151559 | Employment | 2/14/25 20:55 | 2/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250153060 | Family | 2/21/25 18:37 | 2/27/25 | General information provided (no inquiry) |
| 20240136827 | Citizenship/Naturalization | 11/14/24 18:37 | 2/27/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240136297 | Employment | 11/12/24 16:00 | 2/27/25 | Visa Unavailable (Retrogression) |
| 20240131124 | Employment | 10/10/24 18:27 | 2/27/25 | No response to RFI |
| 20250151187 | Other | 2/12/25 23:01 | 2/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240136307 | Employment | 11/12/24 16:26 | 2/27/25 | Visa Unavailable (Retrogression) |
| 2023086364 | Employment | 12/28/23 23:36 | 2/27/25 | No G-28 Provided or in USCIS Systems |
| 20240141622 | Family | 12/23/24 21:53 | 2/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240129807 | Employment | 10/2/24 22:10 | 2/27/25 | No response to RFI |
| 20250151518 | Employment | 2/14/25 19:28 | 2/27/25 | Did not exhaust USCIS customer service tools |
| 20240136267 | Employment | 11/12/24 14:35 | 2/27/25 | Visa Unavailable (Retrogression) |
| 20250148193 | Other | 1/27/25 19:26 | 2/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250151592 | Employment | 2/14/25 23:37 | 2/27/25 | Customer or attorney error, not USCIS |
| 20250151752 | Student | 2/16/25 6:31 | 2/27/25 | General information provided (no inquiry) |
| 20240137813 | Family | 11/20/24 18:09 | 2/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240139652 | Citizenship/Naturalization | 12/4/24 16:07 | 2/27/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240129929 | Family | 10/3/24 18:36 | 2/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250150552 | Family | 2/10/25 14:26 | 2/27/25 | USCIS upholds decision (no error) |
| 20240141790 | Employment | 12/18/24 20:59 | 2/27/25 | Approved/Denied after CISOMB Inquiry |
| 20240142938 | Employment | 12/29/24 19:07 | 2/27/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240142288 | Humanitarian | 12/21/24 17:38 | 2/27/25 | USCIS Reopened |
| 20240133842 | Humanitarian | 10/28/24 17:21 | 2/27/25 | Within Normal Processing Time |
| 20240132773 | Citizenship/Naturalization | 10/21/24 19:55 | 2/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |

| | | | | |
|---|---|---|---|---|
| 20250151531 | Humanitarian | 2/14/25 19:24 | 2/27/25 | Customer or attorney error, not USCIS |
| 20240138126 | Family | 11/22/24 4:13 | 2/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240143094 | Employment | 12/31/24 1:23 | 2/27/25 | File transferred to NVC |
| 20250151587 | Family | 2/14/25 23:25 | 2/27/25 | Need to file appeal/motion first |
| 20250149997 | Employment | 2/6/25 5:12 | 2/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250152011 | Humanitarian | 2/17/25 18:50 | 2/27/25 | Did not exhaust USCIS customer service tools |
| 20250149965 | Employment | 2/6/25 2:42 | 2/27/25 | Within Normal Processing Time |
| 20240138044 | Family | 11/21/24 21:32 | 2/27/25 | Within Normal Processing Time |
| 20250152005 | Family | 2/17/25 18:57 | 2/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250152015 | Humanitarian | 2/17/25 19:08 | 2/27/25 | Did not exhaust USCIS customer service tools |
| 20250147460 | Humanitarian | 1/23/25 3:17 | 2/27/25 | Did not exhaust USCIS customer service tools |
| 20240116006 | Other | 7/17/24 18:54 | 2/27/25 | Did not exhaust USCIS customer service tools |
| 20250151562 | Other | 2/14/25 21:29 | 2/27/25 | General information provided (no inquiry) |
| 20250152023 | Family | 2/17/25 20:30 | 2/27/25 | Did not exhaust USCIS customer service tools |
| 2024092122 | Humanitarian | 3/2/24 6:38 | 2/27/25 | Approved/Denied after CISOMB Inquiry |
| 20240133943 | Family | 10/28/24 23:32 | 2/27/25 | File transferred to NVC |
| 20240137291 | Employment | 11/18/24 16:13 | 2/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240111497 | Employment | 6/21/24 16:50 | 2/27/25 | Approved/Denied after CISOMB Inquiry |
| 20250150318 | Family | 2/7/25 21:08 | 2/27/25 | Improperly completed |
| 20240128139 | Family | 9/23/24 16:38 | 2/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250150283 | Other | 2/7/25 18:16 | 2/27/25 | Congressional Inquiry Pending with USCIS |
| 20240139751 | Student | 12/5/24 0:08 | 2/27/25 | Approved/Denied after CISOMB Inquiry |
| 20250144614 | Humanitarian | 1/10/25 17:29 | 2/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142517 | Other | 12/24/24 17:56 | 2/27/25 | Approved/Denied after CISOMB Inquiry |
| 20240138002 | Humanitarian | 11/21/24 19:32 | 2/26/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137920 | Family | 11/21/24 2:31 | 2/26/25 | Within Normal Processing Time |
| 20240125935 | Employment | 9/10/24 0:43 | 2/26/25 | USCIS upholds decision (no error) |

| | | | | |
|---|---|---|---|---|
| 20240120876 | Family | 8/9/24 21:47 | 2/26/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240137055 | Family | 11/15/24 19:19 | 2/26/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20250148923 | Humanitarian | 1/30/25 23:20 | 2/26/25 | No Consent from Petitioner or Applicant |
| 20240127179 | Family | 9/17/24 12:38 | 2/26/25 | Within Normal Processing Time |
| 20250150242 | Employment | 2/7/25 16:03 | 2/26/25 | Customer or attorney error, not USCIS |
| 20240137020 | Family | 11/15/24 17:31 | 2/26/25 | Approved/Denied after CISOMB Inquiry |
| 20240128887 | Citizenship/Naturalization | 9/26/24 21:39 | 2/26/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250146856 | Employment | 1/21/25 3:29 | 2/26/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250151371 | Humanitarian | 2/13/25 21:28 | 2/26/25 | Did not exhaust USCIS customer service tools |
| 20250150032 | Family | 2/6/25 17:01 | 2/26/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250150874 | Family | 2/11/25 22:53 | 2/26/25 | Customer's Request |
| 20240135988 | Family | 11/11/24 16:31 | 2/26/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20250145429 | Family | 1/14/25 22:43 | 2/26/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250150854 | Other | 2/11/25 19:57 | 2/26/25 | Did not exhaust USCIS customer service tools |
| 20240142985 | Family | 12/30/24 14:38 | 2/26/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137847 | Family | 11/20/24 20:38 | 2/26/25 | Within Normal Processing Time |
| 20240142986 | Family | 12/30/24 14:49 | 2/26/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250151043 | Family | 2/12/25 17:20 | 2/26/25 | No response to RFI |
| 20240137837 | Family | 11/20/24 19:50 | 2/26/25 | Within Normal Processing Time |
| 20240131663 | Humanitarian | 10/14/24 20:39 | 2/26/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250149746 | Employment | 2/5/25 0:03 | 2/26/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137624 | Employment | 11/19/24 21:16 | 2/26/25 | Within Normal Processing Time |
| 20240139131 | Humanitarian | 12/1/24 21:36 | 2/26/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |

| | | | | |
|---|---|---|---|---|
| 20250150193 | Family | 2/7/25 2:50 | 2/26/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141464 | Humanitarian | 12/17/24 1:24 | 2/26/25 | USCIS Reopened |
| 20250149327 | Family | 2/4/25 19:00 | 2/26/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250146633 | Humanitarian | 1/17/25 19:12 | 2/26/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143817 | Family | 1/6/25 21:36 | 2/26/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149385 | Family | 2/3/25 16:44 | 2/26/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250151379 | Family | 2/13/25 21:30 | 2/26/25 | Customer or attorney error, not USCIS |
| 20250143678 | Family | 1/6/25 4:35 | 2/26/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137071 | Humanitarian | 11/15/24 22:23 | 2/26/25 | Within Normal Processing Time |
| 20240142386 | Citizenship/Naturalization | 12/23/24 15:48 | 2/26/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250151414 | Military | 2/14/25 0:15 | 2/26/25 | Within Normal Processing Time |
| 20240140263 | Family | 12/7/24 23:05 | 2/26/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149174 | Other | 2/1/25 4:36 | 2/26/25 | No response to RFI |
| 20240137104 | Family | 11/15/24 22:05 | 2/26/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250150628 | Employment | 2/10/25 21:28 | 2/26/25 | Did not exhaust USCIS customer service tools |
| 20240138594 | Humanitarian | 11/26/24 16:02 | 2/26/25 | USCIS upholds decision (no error) |
| 20240129589 | Humanitarian | 10/1/24 19:17 | 2/26/25 | Improperly completed |
| 20250150558 | Humanitarian | 2/10/25 15:12 | 2/26/25 | No Consent from Petitioner or Applicant |
| 20240137595 | Family | 11/19/24 19:53 | 2/26/25 | Within Normal Processing Time |
| 20250146901 | Employment | 1/20/25 17:49 | 2/26/25 | General information provided (no inquiry) |
| 20250150999 | Family | 2/12/25 17:46 | 2/26/25 | Customer or attorney error, not USCIS |
| 20240137412 | Family | 11/19/24 16:58 | 2/26/25 | Within Normal Processing Time |
| 20240132637 | Family | 10/20/24 2:03 | 2/26/25 | No Consent from Petitioner or Applicant |
| 20240137553 | Other | 11/19/24 17:28 | 2/26/25 | Within Normal Processing Time |
| 20240131526 | Family | 10/13/24 17:07 | 2/26/25 | No G-28 Provided or in USCIS Systems |

| | | | | |
|---|---|---|---|---|
| 20240132248 | Family | 10/17/24 18:17 | 2/26/25 | No response to RFI |
| 20250150858 | Other | 2/11/25 20:03 | 2/26/25 | Did not exhaust USCIS customer service tools |
| 20240136779 | Employment | 11/14/24 15:36 | 2/26/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 2023065616 | Humanitarian | 5/1/23 21:06 | 2/26/25 | Approved/Denied after CISOMB Inquiry |
| 20240141835 | Other | 12/19/24 15:47 | 2/26/25 | USCIS Reopened |
| 20240135836 | Family | 11/9/24 20:32 | 2/26/25 | Within Normal Processing Time |
| 20250151083 | Humanitarian | 2/12/25 18:47 | 2/26/25 | Within Normal Processing Time |
| 20250150625 | Family | 2/10/25 20:00 | 2/26/25 | File transferred to NVC |
| 20250151465 | Employment | 2/14/25 13:37 | 2/26/25 | Did not exhaust USCIS customer service tools |
| 20250151457 | Employment | 2/14/25 7:10 | 2/26/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250151076 | Employment | 2/13/25 20:20 | 2/26/25 | General information provided (no inquiry) |
| 20250151174 | Student | 2/12/25 22:28 | 2/26/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137537 | Family | 11/19/24 16:44 | 2/26/25 | Visa Unavailable (Retrogression) |
| 20250150749 | Humanitarian | 2/11/25 9:09 | 2/26/25 | Approved/Denied after CISOMB Inquiry |
| 20250151167 | Citizenship/Naturalization | 2/12/25 22:08 | 2/26/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250151335 | Employment | 2/13/25 19:33 | 2/26/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250151158 | Family | 2/12/25 21:55 | 2/26/25 | General information provided (no inquiry) |
| 20250151059 | Other | 2/12/25 19:54 | 2/26/25 | General information provided (no inquiry) |
| 20250143996 | Employment | 1/7/25 19:54 | 2/26/25 | Approved/Denied after CISOMB Inquiry |
| 20250149215 | Employment | 2/1/25 23:03 | 2/26/25 | Approved/Denied after CISOMB Inquiry |
| 20240137244 | Family | 11/18/24 2:52 | 2/26/25 | Within Normal Processing Time |
| 20240131133 | Employment | 10/10/24 18:40 | 2/26/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240135680 | Humanitarian | 11/8/24 18:35 | 2/26/25 | Safe address does not match (unrepresented individual) |
| 20250150776 | Employment | 2/11/25 17:19 | 2/26/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250150525 | Student | 2/10/25 5:44 | 2/25/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |

| | | | | |
|---|---|---|---|---|
| 20240127563 | Humanitarian | 9/18/24 22:23 | 2/25/25 | Approved/Denied after CISOMB Inquiry |
| 20250146604 | Employment | 1/17/25 17:49 | 2/25/25 | Approved/Denied after CISOMB Inquiry |
| 20240137283 | Other | 11/18/24 15:20 | 2/25/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 2022041194 | Humanitarian | 5/17/22 15:16 | 2/25/25 | Approved/Denied after CISOMB Inquiry |
| 20240135586 | Other | 11/8/24 3:28 | 2/25/25 | No Jurisdiction (other agency) |
| 20240114849 | Employment | 7/10/24 22:44 | 2/25/25 | Transferred to another USCIS office |
| 20240137340 | Humanitarian | 11/18/24 18:16 | 2/25/25 | General information provided (no inquiry) |
| 20240119099 | Other | 8/1/24 0:00 | 2/25/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 2024093828 | Family | 3/25/24 10:08 | 2/25/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250150428 | Employment | 2/8/25 20:03 | 2/25/25 | Customer or attorney error, not USCIS |
| 20240137092 | Humanitarian | 11/15/24 21:37 | 2/25/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137091 | Humanitarian | 11/15/24 21:20 | 2/25/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144675 | Family | 1/10/25 21:42 | 2/25/25 | Approved/Denied after CISOMB Inquiry |
| 20250147496 | Family | 1/23/25 7:46 | 2/25/25 | No response to RFI |
| 20250147152 | Employment | 1/21/25 22:26 | 2/25/25 | Approved/Denied after CISOMB Inquiry |
| 20240137233 | Other | 11/18/24 0:00 | 2/25/25 | Safe address does not match (unrepresented individual) |
| 20240120745 | Employment | 8/9/24 12:25 | 2/25/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240137078 | Humanitarian | 11/15/24 20:52 | 2/25/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240137086 | Family | 11/15/24 20:45 | 2/25/25 | Within Normal Processing Time |
| 20240137529 | Other | 11/19/24 16:10 | 2/25/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250148330 | Humanitarian | 1/28/25 13:55 | 2/25/25 | USCIS Reopened |
| 20240143172 | Other | 12/31/24 21:06 | 2/25/25 | Approved/Denied after CISOMB Inquiry |
| 20240137171 | Humanitarian | 11/16/24 21:07 | 2/25/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20250144410 | Employment | 1/9/25 17:35 | 2/25/25 | Approved/Denied after CISOMB Inquiry |

| | | | | |
|---|---|---|---|---|
| 20250143261 | Family | 1/2/25 17:10 | 2/25/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240136012 | Citizenship/Naturalization | 11/11/24 17:43 | 2/25/25 | Approved/Denied after CISOMB Inquiry |
| 20240118494 | Other | 7/29/24 21:11 | 2/25/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250143485 | Employment | 1/4/25 0:48 | 2/25/25 | Approved/Denied after CISOMB Inquiry |
| 20250147102 | Employment | 1/21/25 19:36 | 2/25/25 | Transferred to another USCIS office |
| 20250148832 | Humanitarian | 1/30/25 18:07 | 2/25/25 | No Consent from Petitioner or Applicant |
| 20250145335 | Humanitarian | 1/14/25 20:02 | 2/25/25 | Approved/Denied after CISOMB Inquiry |
| 20240131436 | Employment | 10/12/24 1:18 | 2/25/25 | Approved/Denied after CISOMB Inquiry |
| 20250147859 | Other | 1/24/25 18:48 | 2/25/25 | No G-28 Provided or in USCIS Systems |
| 20250148368 | Employment | 1/28/25 18:20 | 2/25/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250150030 | Employment | 2/6/25 14:56 | 2/25/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240143048 | Humanitarian | 12/30/24 20:34 | 2/25/25 | G-28/attorney information updated in USCIS systems |
| 20240132415 | Employment | 10/18/24 8:34 | 2/25/25 | Approved/Denied after CISOMB Inquiry |
| 20250150273 | Employment | 2/7/25 17:14 | 2/25/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138036 | Family | 11/21/24 20:53 | 2/25/25 | G-28/attorney information updated in USCIS systems |
| 20240134698 | Family | 11/4/24 18:18 | 2/25/25 | No response to RFI |
| 20240132402 | Family | 10/18/24 2:58 | 2/25/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240135142 | Humanitarian | 11/6/24 16:36 | 2/25/25 | No response to RFI |
| 20250150087 | Employment | 2/6/25 19:18 | 2/25/25 | Must file I-824 for duplicate approval notice |
| 20250150224 | Employment | 2/7/25 7:43 | 2/25/25 | Need to file appeal/motion first |
| 20240141570 | Family | 12/17/24 18:59 | 2/25/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240137032 | Humanitarian | 11/15/24 18:17 | 2/25/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137024 | Humanitarian | 11/15/24 17:41 | 2/25/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |

| 20240136995 | Family | 11/15/24 15:51 | 2/25/25 | Within Normal Processing Time |
| 20240135561 | Other | 11/8/24 2:26 | 2/25/25 | Visa Unavailable (Retrogression) |
| 20240133417 | Employment | 10/24/24 18:53 | 2/25/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240128553 | Family | 9/25/24 20:29 | 2/25/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250150056 | Humanitarian | 2/6/25 17:23 | 2/25/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240137794 | Employment | 11/20/24 17:29 | 2/25/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240115747 | Humanitarian | 7/16/24 18:42 | 2/25/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240128613 | Family | 9/25/24 20:21 | 2/25/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250149434 | Employment | 2/3/25 19:26 | 2/25/25 | Customer's Request |
| 20240137788 | Family | 11/20/24 17:55 | 2/25/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250145504 | Humanitarian | 1/15/25 5:03 | 2/25/25 | Did not exhaust USCIS customer service tools |
| 20240105880 | Humanitarian | 5/24/24 0:12 | 2/25/25 | Approved/Denied after CISOMB Inquiry |
| 20240137150 | Family | 11/16/24 4:00 | 2/25/25 | Transferred to another USCIS office |
| 20240109458 | Humanitarian | 6/11/24 19:55 | 2/25/25 | Approved/Denied after CISOMB Inquiry |
| 20240137398 | Humanitarian | 11/18/24 21:43 | 2/25/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240143118 | Humanitarian | 12/31/24 14:24 | 2/25/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240136932 | Family | 11/15/24 1:27 | 2/25/25 | USCIS upholds decision (no error) |
| 20240136302 | Family | 11/12/24 17:38 | 2/25/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240136310 | Employment | 11/12/24 16:52 | 2/25/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250150814 | Employment | 2/11/25 17:47 | 2/25/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137329 | Family | 11/18/24 17:36 | 2/25/25 | General information provided (no inquiry) |
| 20250150192 | Other | 2/7/25 4:10 | 2/25/25 | Within Normal Processing Time |
| 2024095759 | Citizenship/Naturalization | 4/18/24 2:08 | 2/25/25 | Approved/Denied after CISOMB Inquiry |

| 20250143476 | Humanitarian | 1/3/25 19:49 | 2/25/25 | Within Normal Processing Time |
|---|---|---|---|---|
| 20240107220 | Family | 5/31/24 13:32 | 2/25/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240136959 | Employment | 11/15/24 4:32 | 2/25/25 | Within Normal Processing Time |
| 20250146913 | Employment | 1/20/25 19:35 | 2/25/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240141950 | Family | 12/19/24 18:08 | 2/25/25 | Approved/Denied after CISOMB Inquiry |
| 20240132867 | Employment | 10/22/24 4:55 | 2/25/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240135512 | Employment | 11/7/24 22:09 | 2/25/25 | Duplicate 7001 - Internal reason |
| 20240136912 | Citizenship/Naturalization | 11/14/24 23:00 | 2/25/25 | Approved/Denied after CISOMB Inquiry |
| 20240132863 | Employment | 10/22/24 4:24 | 2/25/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250150865 | Employment | 2/11/25 21:27 | 2/25/25 | General information provided (no inquiry) |
| 20250146909 | Humanitarian | 1/20/25 18:18 | 2/25/25 | Approved/Denied after CISOMB Inquiry |
| 20240135665 | Family | 11/8/24 17:43 | 2/25/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240135650 | Other | 11/8/24 16:26 | 2/25/25 | Within Normal Processing Time |
| 2024096210 | Employment | 4/24/24 3:08 | 2/25/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240137123 | Humanitarian | 11/15/24 23:47 | 2/25/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240137392 | Humanitarian | 11/18/24 21:00 | 2/25/25 | Safe address does not match (unrepresented individual) |
| 20240131743 | Humanitarian | 10/15/24 14:00 | 2/25/25 | Approved/Denied after CISOMB Inquiry |
| 20250144207 | Employment | 1/8/25 19:00 | 2/25/25 | Approved/Denied after CISOMB Inquiry |
| 20250149875 | Other | 2/5/25 19:52 | 2/25/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240135061 | Employment | 11/6/24 0:16 | 2/25/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240130504 | Family | 10/7/24 19:22 | 2/25/25 | USCIS Reopened |
| 2024091340 | Humanitarian | 2/23/24 2:08 | 2/25/25 | Approved/Denied after CISOMB Inquiry |
| 20240133022 | Citizenship/Naturalization | 10/22/24 21:06 | 2/25/25 | No G-28 Provided or in USCIS Systems |
| 20240137429 | Citizenship/Naturalization | 11/18/24 23:19 | 2/25/25 | No G-28 Provided or in USCIS Systems |
| 20240128631 | Humanitarian | 9/25/24 18:50 | 2/25/25 | Approved/Denied after CISOMB Inquiry |
| 20240132553 | Family | 10/18/24 21:21 | 2/25/25 | No Consent from Petitioner or Applicant |

| 20240133061 | Citizenship/Naturalization | 10/22/24 22:43 | 2/25/25 | No response to RFI |
|---|---|---|---|---|
| 20250150338 | Family | 2/7/25 23:11 | 2/25/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250148975 | Family | 1/31/25 6:35 | 2/25/25 | No response to RFI |
| 20240137401 | Humanitarian | 11/18/24 21:57 | 2/25/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149500 | Humanitarian | 2/3/25 22:37 | 2/25/25 | No response to RFI |
| 20240137379 | Family | 11/18/24 20:35 | 2/25/25 | No G-28 Provided or in USCIS Systems |
| 20250149425 | Other | 2/3/25 18:48 | 2/25/25 | No response to RFI |
| 20250150893 | Other | 2/11/25 22:08 | 2/25/25 | No Jurisdiction (other agency) |
| 20250149591 | General | 2/4/25 13:59 | 2/25/25 | No response to RFI |
| 20240133630 | Family | 10/25/24 22:22 | 2/25/25 | Approved/Denied after CISOMB Inquiry |
| 20240132118 | Family | 10/17/24 16:09 | 2/25/25 | General information provided (no inquiry) |
| 20250144127 | Employment | 1/8/25 14:16 | 2/25/25 | Approved/Denied after CISOMB Inquiry |
| 20240135980 | Humanitarian | 11/11/24 15:11 | 2/25/25 | Approved/Denied after CISOMB Inquiry |
| 20240140772 | Humanitarian | 12/12/24 15:09 | 2/25/25 | USCIS Reopened |
| 20240137418 | Family | 11/18/24 23:16 | 2/25/25 | Within Normal Processing Time |
| 20240137081 | Humanitarian | 11/15/24 20:28 | 2/25/25 | Approved/Denied after CISOMB Inquiry |
| 20240131131 | Humanitarian | 10/10/24 20:24 | 2/25/25 | No response to RFI |
| 20240134231 | Family | 10/30/24 18:57 | 2/25/25 | Approved/Denied after CISOMB Inquiry |
| 20250147605 | Humanitarian | 1/23/25 19:26 | 2/25/25 | Approved/Denied after CISOMB Inquiry |
| 20250148734 | Humanitarian | 1/30/25 0:08 | 2/24/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250150753 | Student | 2/11/25 12:05 | 2/24/25 | Within Normal Processing Time |
| 20250145012 | Employment | 1/13/25 20:35 | 2/24/25 | No response to RFI |
| 20240136877 | Family | 11/14/24 21:15 | 2/24/25 | Within Normal Processing Time |
| 20240132273 | Military | 10/17/24 17:41 | 2/24/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240136874 | Humanitarian | 11/14/24 21:09 | 2/24/25 | Did not exhaust USCIS customer service tools |
| 20250146890 | Other | 1/20/25 17:56 | 2/24/25 | Did not exhaust USCIS customer service tools |
| 20250150661 | Family | 2/11/25 4:56 | 2/24/25 | Within Normal Processing Time |
| 20250146783 | Humanitarian | 1/18/25 21:06 | 2/24/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250147561 | Other | 1/23/25 17:36 | 2/24/25 | Approved/Denied after CISOMB Inquiry |
| 2023085994 | Citizenship/Naturalization | 12/22/23 20:06 | 2/24/25 | Approved/Denied after CISOMB Inquiry |

| | | | | |
|---|---|---|---|---|
| 20240118660 | Citizenship/Naturalization | 7/30/24 16:05 | 2/24/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250144768 | Employment | 1/11/25 17:49 | 2/24/25 | USCIS upholds decision (no error) |
| 20240136847 | Family | 11/14/24 19:55 | 2/24/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137363 | Family | 11/18/24 19:17 | 2/24/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240131686 | Other | 10/14/24 23:10 | 2/24/25 | No G-28 Provided or in USCIS Systems |
| 20240139036 | Humanitarian | 11/30/24 0:18 | 2/24/25 | Approved/Denied after CISOMB Inquiry |
| 20240128719 | Humanitarian | 9/26/24 0:10 | 2/24/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240117204 | Humanitarian | 7/23/24 13:52 | 2/24/25 | Approved/Denied after CISOMB Inquiry |
| 20240137065 | Humanitarian | 11/15/24 20:14 | 2/24/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137313 | Family | 11/18/24 18:02 | 2/24/25 | General information provided (no inquiry) |
| 20240137059 | Family | 11/15/24 20:02 | 2/24/25 | Within Normal Processing Time |
| 20240141434 | Military | 12/16/24 23:09 | 2/24/25 | Approved/Denied after CISOMB Inquiry |
| 20240129675 | Humanitarian | 10/2/24 1:54 | 2/24/25 | Approved/Denied after CISOMB Inquiry |
| 20240134456 | Humanitarian | 10/31/24 20:56 | 2/24/25 | Did not exhaust USCIS customer service tools |
| 20240133477 | Family | 10/24/24 23:19 | 2/24/25 | Within Normal Processing Time |
| 20240137057 | Humanitarian | 11/15/24 19:30 | 2/24/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240135144 | Humanitarian | 11/6/24 21:26 | 2/24/25 | File transferred to NVC |
| 20240136831 | Family | 11/14/24 18:49 | 2/24/25 | Within Normal Processing Time |
| 20240140628 | Humanitarian | 12/11/24 0:50 | 2/24/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138224 | Family | 11/22/24 20:14 | 2/24/25 | File transferred to NVC |
| 20250150110 | Employment | 2/6/25 20:25 | 2/24/25 | Within Normal Processing Time |
| 20240137608 | Family | 11/19/24 20:25 | 2/24/25 | Within Normal Processing Time |
| 20240132390 | Employment | 10/18/24 2:01 | 2/24/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240126711 | Humanitarian | 9/13/24 18:26 | 2/24/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240143008 | Humanitarian | 12/30/24 18:03 | 2/24/25 | Within Normal Processing Time |

| 20250150002 | Family | 2/6/25 6:07 | 2/24/25 | General information provided (no inquiry) |
|---|---|---|---|---|
| 20250147531 | Other | 1/23/25 16:39 | 2/24/25 | USCIS upholds decision (no error) |
| 20240142520 | Employment | 12/24/24 18:50 | 2/24/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250150595 | Student | 2/10/25 19:25 | 2/24/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240133725 | Citizenship/Naturalization | 10/27/24 3:04 | 2/24/25 | Approved/Denied after CISOMB Inquiry |
| 20240133179 | Humanitarian | 10/23/24 21:16 | 2/24/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240136817 | Family | 11/14/24 18:48 | 2/24/25 | Within Normal Processing Time |
| 20250150397 | Employment | 2/8/25 13:32 | 2/24/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250148699 | Humanitarian | 1/29/25 22:24 | 2/24/25 | No G-28 Provided or in USCIS Systems |
| 20240142748 | Employment | 12/27/24 12:39 | 2/24/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250150134 | Employment | 2/6/25 21:38 | 2/24/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240136909 | Family | 11/14/24 22:54 | 2/24/25 | General information provided (no inquiry) |
| 20250148248 | Employment | 1/27/25 21:46 | 2/24/25 | General information provided (no inquiry) |
| 20250150457 | Employment | 2/9/25 1:19 | 2/24/25 | Did not exhaust USCIS customer service tools |
| 20240136913 | Family | 11/14/24 23:45 | 2/24/25 | Within Normal Processing Time |
| 20240137140 | Citizenship/Naturalization | 11/16/24 2:08 | 2/24/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250150613 | Employment | 2/10/25 19:41 | 2/24/25 | Within Normal Processing Time |
| 20240136921 | Family | 11/14/24 23:57 | 2/24/25 | Within Normal Processing Time |
| 20240138009 | Family | 11/21/24 19:52 | 2/24/25 | Within Normal Processing Time |
| 20240135761 | Family | 11/8/24 23:29 | 2/24/25 | Within Normal Processing Time |
| 20250150554 | Citizenship/Naturalization | 2/10/25 14:33 | 2/24/25 | Within Normal Processing Time |
| 20250149779 | Employment | 2/5/25 5:38 | 2/24/25 | File transferred to NVC |
| 20250150663 | Employment | 2/10/25 22:38 | 2/24/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240136899 | Employment | 11/14/24 22:22 | 2/24/25 | General information provided (no inquiry) |
| 20240136615 | Family | 11/15/24 21:27 | 2/24/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |

| | | | | |
|---|---|---|---|---|
| 20240133621 | Other | 10/25/24 20:57 | 2/24/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142564 | Employment | 12/25/24 2:55 | 2/24/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137786 | Family | 11/20/24 17:24 | 2/24/25 | No G-28 Provided or in USCIS Systems |
| 20240136907 | Family | 11/14/24 22:47 | 2/24/25 | General information provided (no inquiry) |
| 20240137004 | Family | 11/15/24 16:53 | 2/24/25 | Within Normal Processing Time |
| 20250150432 | Family | 2/8/25 20:59 | 2/24/25 | Customer or attorney error, not USCIS |
| 20250149950 | Family | 2/5/25 22:59 | 2/24/25 | General information provided (no inquiry) |
| 20240129279 | Family | 9/30/24 16:12 | 2/24/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240137006 | Family | 11/15/24 16:34 | 2/24/25 | Within Normal Processing Time |
| 20240136886 | Humanitarian | 11/14/24 21:44 | 2/24/25 | No Consent from Petitioner or Applicant |
| 20240125179 | Other | 9/5/24 13:11 | 2/24/25 | Transferred to another USCIS office |
| 20250148738 | Employment | 1/30/25 1:49 | 2/24/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240132157 | Humanitarian | 10/16/24 21:57 | 2/24/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240131817 | Family | 10/15/24 18:41 | 2/24/25 | No response to RFI |
| 20240131848 | Family | 10/15/24 20:16 | 2/24/25 | No response to RFI |
| 20250149912 | Employment | 2/5/25 20:50 | 2/24/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250150329 | Employment | 2/7/25 22:25 | 2/24/25 | Approved/Denied after CISOMB Inquiry |
| 20240128342 | Employment | 9/24/24 17:30 | 2/24/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250149831 | Employment | 2/5/25 17:53 | 2/24/25 | No Jurisdiction (other agency) |
| 20250148841 | Employment | 1/30/25 18:24 | 2/24/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240134451 | Citizenship/Naturalization | 10/31/24 20:26 | 2/24/25 | General information provided (no inquiry) |
| 20240125984 | Humanitarian | 9/10/24 14:17 | 2/24/25 | Approved/Denied after CISOMB Inquiry |
| 20250144625 | Humanitarian | 1/10/25 17:08 | 2/24/25 | USCIS upholds decision (no error) |
| 20250148968 | Employment | 1/31/25 3:59 | 2/24/25 | Approved/Denied after CISOMB Inquiry |
| 20240125236 | Employment | 9/5/24 16:21 | 2/24/25 | USCIS Reopened |
| 20240131605 | Humanitarian | 10/14/24 15:48 | 2/24/25 | Did not exhaust USCIS customer service tools |
| 20240129686 | Family | 10/2/24 3:01 | 2/24/25 | No Consent from Petitioner or Applicant |

| 20250148884 | Family | 1/30/25 20:51 | 2/24/25 | No response to RFI |
| 20240131733 | Family | 10/15/24 7:41 | 2/24/25 | No response to RFI |
| 20240129637 | Employment | 10/1/24 21:46 | 2/24/25 | No Consent from Petitioner or Applicant |
| 20240129808 | Humanitarian | 10/2/24 21:28 | 2/24/25 | No G-28 Provided or in USCIS Systems |
| 20240136743 | Family | 11/14/24 3:28 | 2/23/25 | Visa Unavailable (Retrogression) |
| 20240136728 | Humanitarian | 11/14/24 3:17 | 2/23/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240136735 | Family | 11/14/24 2:18 | 2/23/25 | Within Normal Processing Time |
| 20240136721 | Employment | 11/14/24 0:21 | 2/23/25 | Within Normal Processing Time |
| 20240136720 | Employment | 11/14/24 0:15 | 2/23/25 | Within Normal Processing Time |
| 20250152782 | Employment | 2/20/25 16:12 | 2/22/25 | Within Normal Processing Time |
| 20240136706 | Employment | 11/13/24 23:57 | 2/22/25 | Within Normal Processing Time |
| 20240136717 | Family | 11/13/24 23:49 | 2/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240136671 | Humanitarian | 11/13/24 21:44 | 2/22/25 | Within Normal Processing Time |
| 20240136654 | Family | 11/13/24 21:12 | 2/22/25 | Within Normal Processing Time |
| 20250148427 | Family | 1/28/25 20:02 | 2/21/25 | Must file I-824 for duplicate approval notice |
| 20240134569 | Family | 11/4/24 15:45 | 2/21/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240134398 | Family | 10/31/24 16:18 | 2/21/25 | No G-28 Provided or in USCIS Systems |
| 20240134360 | Family | 10/31/24 12:58 | 2/21/25 | No G-28 Provided or in USCIS Systems |
| 20250148657 | Family | 1/29/25 21:01 | 2/21/25 | No G-28 Provided or in USCIS Systems |
| 20250148616 | Student | 1/29/25 18:48 | 2/21/25 | No G-28 Provided or in USCIS Systems |
| 20250148674 | Other | 1/29/25 21:17 | 2/21/25 | G-28/attorney information updated in USCIS systems |
| 20250148377 | Family | 1/28/25 17:41 | 2/21/25 | No G-28 Provided or in USCIS Systems |
| 20250149486 | Employment | 2/3/25 22:02 | 2/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250148008 | Family | 1/25/25 20:46 | 2/21/25 | No G-28 Provided or in USCIS Systems |
| 20250147532 | Family | 1/23/25 16:04 | 2/21/25 | No G-28 Provided or in USCIS Systems |
| 20250147518 | Family | 1/23/25 15:52 | 2/21/25 | No G-28 Provided or in USCIS Systems |
| 20250147139 | Employment | 1/21/25 20:56 | 2/21/25 | Customer or attorney error, not USCIS |
| 20250147645 | Family | 1/23/25 21:16 | 2/21/25 | No G-28 Provided or in USCIS Systems |

| 20250147405 | Other | 1/22/25 23:36 | 2/21/25 | No G-28 Provided or in USCIS Systems |
| 20250150100 | Humanitarian | 2/6/25 19:51 | 2/21/25 | General information provided (no inquiry) |
| 20250147345 | Family | 1/22/25 20:28 | 2/21/25 | No G-28 Provided or in USCIS Systems |
| 20240135869 | Employment | 11/10/24 4:57 | 2/21/25 | Within Normal Processing Time |
| 20240135849 | Humanitarian | 11/10/24 0:16 | 2/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149474 | Other | 2/3/25 21:45 | 2/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147254 | Employment | 1/22/25 8:32 | 2/21/25 | No G-28 Provided or in USCIS Systems |
| 20240138103 | Other | 11/22/24 0:07 | 2/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149667 | Employment | 2/4/25 20:00 | 2/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147897 | Humanitarian | 1/24/25 20:52 | 2/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149647 | Other | 2/4/25 18:49 | 2/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143859 | Other | 1/7/25 1:05 | 2/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240122792 | Family | 8/21/24 13:08 | 2/21/25 | File transferred to NVC |
| 20240138816 | Other | 11/27/24 19:39 | 2/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240133204 | Student | 10/23/24 19:36 | 2/21/25 | Approved/Denied after CISOMB Inquiry |
| 20250150109 | Employment | 2/6/25 20:41 | 2/21/25 | General information provided (no inquiry) |
| 20250147110 | Family | 1/21/25 19:13 | 2/21/25 | File transferred to NVC |
| 20240136491 | Other | 11/13/24 2:15 | 2/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143499 | Humanitarian | 1/3/25 20:43 | 2/21/25 | Approved/Denied after CISOMB Inquiry |
| 20250149521 | Employment | 2/3/25 23:24 | 2/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240117521 | Humanitarian | 7/24/24 14:59 | 2/21/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240135004 | Family | 11/5/24 20:30 | 2/21/25 | No Consent from Petitioner or Applicant |

| | | | | |
|---|---|---|---|---|
| 20240142554 | Employment | 12/24/24 22:48 | 2/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137820 | Humanitarian | 11/20/24 19:02 | 2/21/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240136863 | Family | 11/14/24 20:20 | 2/21/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250150342 | Family | 2/8/25 0:08 | 2/21/25 | Did not exhaust USCIS customer service tools |
| 20240132697 | Humanitarian | 10/21/24 15:36 | 2/21/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240139262 | Student | 12/2/24 21:46 | 2/21/25 | Approved/Denied after CISOMB Inquiry |
| 20250150093 | Student | 2/6/25 19:22 | 2/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250150053 | Humanitarian | 2/6/25 17:10 | 2/21/25 | Did not exhaust USCIS customer service tools |
| 20250150054 | Humanitarian | 2/6/25 17:16 | 2/21/25 | Did not exhaust USCIS customer service tools |
| 20250144191 | Employment | 1/8/25 18:40 | 2/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250150340 | Humanitarian | 2/7/25 23:13 | 2/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250148737 | Other | 1/30/25 0:30 | 2/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240142231 | Humanitarian | 12/20/24 23:49 | 2/21/25 | Within Normal Processing Time |
| 20240140729 | Humanitarian | 12/11/24 16:57 | 2/21/25 | Within Normal Processing Time |
| 20250147271 | Humanitarian | 1/22/25 15:14 | 2/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149302 | Employment | 2/3/25 3:20 | 2/21/25 | File transferred to NVC |
| 20240138163 | Humanitarian | 11/23/24 0:36 | 2/21/25 | Within Normal Processing Time |
| 20240138230 | Humanitarian | 11/22/24 20:17 | 2/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137956 | Humanitarian | 11/21/24 15:52 | 2/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149233 | Family | 2/2/25 1:12 | 2/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149969 | Other | 2/6/25 0:19 | 2/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |

| | | | | |
|---|---|---|---|---|
| 20240136203 | Employment | 11/12/24 4:16 | 2/21/25 | Within Normal Processing Time |
| 20240136095 | Family | 11/11/24 23:43 | 2/21/25 | Within Normal Processing Time |
| 20240136079 | Employment | 11/11/24 21:54 | 2/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240132283 | Citizenship/Naturalization | 10/17/24 19:37 | 2/21/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250150491 | Humanitarian | 2/9/25 17:39 | 2/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240136478 | Family | 11/13/24 1:15 | 2/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250150122 | Family | 2/6/25 20:59 | 2/21/25 | Within Normal Processing Time |
| 20240136801 | Humanitarian | 11/14/24 18:20 | 2/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240136746 | Family | 11/14/24 3:56 | 2/21/25 | Within Normal Processing Time |
| 20240127904 | Family | 9/20/24 20:38 | 2/21/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250146515 | Other | 1/17/25 15:30 | 2/21/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250148462 | Other | 1/28/25 21:42 | 2/21/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240136188 | Family | 11/12/24 3:32 | 2/21/25 | Within Normal Processing Time |
| 20240126987 | Humanitarian | 9/16/24 18:30 | 2/21/25 | USCIS upholds decision (no error) |
| 20240136448 | Humanitarian | 11/13/24 0:07 | 2/21/25 | General information provided (no inquiry) |
| 20240116119 | Employment | 7/17/24 23:48 | 2/21/25 | File transferred to NVC |
| 20250147239 | Family | 1/22/25 6:58 | 2/21/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240136455 | Employment | 11/12/24 23:19 | 2/21/25 | Need to file appeal/motion first |
| 20240141070 | Employment | 12/13/24 17:07 | 2/21/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240133807 | Family | 10/28/24 14:58 | 2/21/25 | Visa Unavailable (Retrogression) |
| 20240136450 | Employment | 11/12/24 22:37 | 2/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250150003 | Employment | 2/6/25 6:23 | 2/21/25 | USCIS upholds decision (no error) |
| 20240136434 | Family | 11/12/24 21:59 | 2/21/25 | Within Normal Processing Time |

| 20240136433 | Family | 11/12/24 21:51 | 2/21/25 | Within Normal Processing Time |
| 20240127597 | Family | 9/19/24 1:56 | 2/21/25 | File transferred to NVC |
| 20250149898 | Family | 2/5/25 21:02 | 2/21/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240135935 | Family | 11/11/24 4:05 | 2/21/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240136632 | Family | 11/13/24 19:45 | 2/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240136547 | Humanitarian | 11/13/24 17:34 | 2/21/25 | Did not exhaust USCIS customer service tools |
| 20240136585 | Humanitarian | 11/13/24 17:01 | 2/21/25 | General information provided (no inquiry) |
| 20240137028 | Student | 11/15/24 18:00 | 2/20/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250149681 | Employment | 2/4/25 20:08 | 2/20/25 | Within Normal Processing Time |
| 20240132760 | Humanitarian | 10/21/24 18:48 | 2/20/25 | Approved/Denied after CISOMB Inquiry |
| 20240142195 | Humanitarian | 12/20/24 22:22 | 2/20/25 | Approved/Denied after CISOMB Inquiry |
| 20240130449 | Family | 10/7/24 16:54 | 2/20/25 | Approved/Denied after CISOMB Inquiry |
| 20240136546 | Family | 11/13/24 15:17 | 2/20/25 | Visa Unavailable (Retrogression) |
| 20250143222 | Other | 1/1/25 22:07 | 2/20/25 | Approved/Denied after CISOMB Inquiry |
| 20250149105 | Other | 1/31/25 21:30 | 2/20/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250146806 | Other | 1/19/25 4:35 | 2/20/25 | No Jurisdiction (other agency) |
| 20250146809 | Other | 1/19/25 5:00 | 2/20/25 | No Jurisdiction (other agency) |
| 20250149570 | Citizenship/Naturalization | 2/4/25 3:59 | 2/20/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240115272 | Family | 7/12/24 21:29 | 2/20/25 | USCIS Reopened |
| 20240116299 | Other | 7/18/24 18:40 | 2/20/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240121529 | Family | 8/13/24 22:06 | 2/20/25 | Approved/Denied after CISOMB Inquiry |
| 20240133905 | Family | 10/28/24 21:38 | 2/20/25 | No G-28 Provided or in USCIS Systems |
| 20240138086 | Other | 11/21/24 23:19 | 2/20/25 | Approved/Denied after CISOMB Inquiry |
| 20240115290 | Humanitarian | 7/12/24 21:42 | 2/20/25 | Approved/Denied after CISOMB Inquiry |
| 20250149144 | Employment | 1/31/25 23:07 | 2/20/25 | No response to RFI |
| 20240135890 | Family | 11/10/24 17:45 | 2/20/25 | Within Normal Processing Time |
| 20240142693 | Employment | 12/26/24 22:39 | 2/20/25 | Did not exhaust USCIS customer service tools |
| 20240142983 | Humanitarian | 12/30/24 14:25 | 2/20/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |

| | | | | |
|---|---|---|---|---|
| 20250144816 | Humanitarian | 1/12/25 3:38 | 2/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149644 | Humanitarian | 2/4/25 18:34 | 2/20/25 | Customer or attorney error, not USCIS |
| 20250144396 | Humanitarian | 1/9/25 16:28 | 2/20/25 | Within Normal Processing Time |
| 20240135874 | Employment | 11/10/24 5:02 | 2/20/25 | Within Normal Processing Time |
| 20240136660 | Family | 11/13/24 21:24 | 2/20/25 | USCIS Reopened |
| 20250144765 | Humanitarian | 1/11/25 15:54 | 2/20/25 | Safe address does not match (unrepresented individual) |
| 20240136607 | Employment | 11/13/24 18:37 | 2/20/25 | Within Normal Processing Time |
| 20250144039 | Other | 1/7/25 22:35 | 2/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137034 | Humanitarian | 11/15/24 18:20 | 2/20/25 | Within Normal Processing Time |
| 20240142361 | Employment | 12/23/24 7:54 | 2/20/25 | Within Normal Processing Time |
| 20250144380 | Humanitarian | 1/9/25 15:33 | 2/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144766 | Humanitarian | 1/11/25 16:17 | 2/20/25 | Safe address does not match (unrepresented individual) |
| 20240136576 | Humanitarian | 11/13/24 16:52 | 2/20/25 | Within Normal Processing Time |
| 20250144360 | Family | 1/9/25 14:25 | 2/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240122732 | Other | 8/20/24 23:17 | 2/20/25 | Customer or attorney error, not USCIS |
| 20240135730 | Other | 11/8/24 21:42 | 2/20/25 | Within Normal Processing Time |
| 20240134860 | Family | 11/5/24 0:38 | 2/20/25 | Approved/Denied after CISOMB Inquiry |
| 20240135927 | Humanitarian | 11/11/24 2:29 | 2/20/25 | Within Normal Processing Time |
| 20250143536 | Humanitarian | 1/3/25 23:31 | 2/20/25 | Within Normal Processing Time |
| 20240137280 | Citizenship/Naturalization | 11/18/24 14:29 | 2/20/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240137341 | Citizenship/Naturalization | 11/18/24 18:08 | 2/20/25 | Customer's Request |
| 20250149731 | Humanitarian | 2/4/25 22:31 | 2/20/25 | No G-28 Provided or in USCIS Systems |
| 20240142099 | Humanitarian | 12/20/24 5:23 | 2/20/25 | Did not exhaust USCIS customer service tools |
| 20240141040 | Humanitarian | 12/13/24 8:09 | 2/20/25 | Within Normal Processing Time |
| 20240140997 | Humanitarian | 12/13/24 1:41 | 2/20/25 | Within Normal Processing Time |
| 20250144269 | Humanitarian | 1/8/25 22:44 | 2/20/25 | Within Normal Processing Time |
| 20240135991 | Family | 11/11/24 16:33 | 2/20/25 | Did not exhaust USCIS customer service tools |

| | | | | |
|---|---|---|---|---|
| 20250145412 | Employment | 1/14/25 22:03 | 2/20/25 | General information provided (no inquiry) |
| 20240137586 | Humanitarian | 11/19/24 19:06 | 2/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240136002 | Family | 11/11/24 17:08 | 2/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149183 | Citizenship/Naturalization | 2/1/25 11:25 | 2/20/25 | Within Normal Processing Time |
| 20240138280 | Humanitarian | 11/23/24 1:53 | 2/20/25 | Within Normal Processing Time |
| 20250146769 | Other | 1/18/25 16:35 | 2/20/25 | Within Normal Processing Time |
| 20240123126 | Humanitarian | 8/22/24 21:07 | 2/20/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20250144995 | Humanitarian | 1/13/25 19:51 | 2/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250148846 | Other | 1/30/25 18:28 | 2/20/25 | G-28/attorney information updated in USCIS systems |
| 20250149700 | Employment | 2/4/25 21:10 | 2/20/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 2024090155 | Humanitarian | 2/9/24 1:36 | 2/20/25 | Approved/Denied after CISOMB Inquiry |
| 20250149378 | Humanitarian | 2/3/25 15:44 | 2/20/25 | General information provided (no inquiry) |
| 20240140541 | Humanitarian | 12/10/24 16:43 | 2/20/25 | Duplicate 7001 - Internal reason |
| 20240135754 | Family | 11/8/24 23:16 | 2/20/25 | Within Normal Processing Time |
| 2024087634 | Humanitarian | 1/12/24 19:08 | 2/20/25 | Approved/Denied after CISOMB Inquiry |
| 20250143752 | Employment | 1/6/25 19:56 | 2/20/25 | Approved/Denied after CISOMB Inquiry |
| 20240135755 | Family | 11/8/24 23:19 | 2/20/25 | Within Normal Processing Time |
| 20250145070 | Humanitarian | 1/13/25 22:57 | 2/20/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250143705 | Humanitarian | 1/6/25 15:21 | 2/20/25 | Within Normal Processing Time |
| 2023076867 | Humanitarian | 9/26/23 19:38 | 2/20/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250146613 | Humanitarian | 1/17/25 18:35 | 2/20/25 | General information provided (no inquiry) |
| 20240140726 | Humanitarian | 12/11/24 16:45 | 2/20/25 | Customer's Request |
| 20240135031 | General | 11/5/24 22:12 | 2/20/25 | Within Normal Processing Time |
| 20250144094 | Other | 1/8/25 3:53 | 2/20/25 | Within Normal Processing Time |
| 20240131902 | Employment | 10/15/24 23:29 | 2/20/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240142838 | Other | 12/27/24 23:55 | 2/20/25 | Within Normal Processing Time |

| | | | | |
|---|---|---|---|---|
| 20250144169 | Student | 1/8/25 17:17 | 2/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240132793 | General | 10/21/24 21:10 | 2/20/25 | General information provided (no inquiry) |
| 20250149001 | Citizenship/Naturalization | 1/31/25 15:36 | 2/20/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240132358 | Humanitarian | 10/18/24 0:15 | 2/20/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250144451 | Humanitarian | 1/9/25 19:44 | 2/20/25 | Within Normal Processing Time |
| 20250145285 | Humanitarian | 1/14/25 18:25 | 2/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250146597 | Humanitarian | 1/17/25 17:30 | 2/20/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240132418 | Employment | 10/18/24 10:54 | 2/20/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240134157 | Humanitarian | 10/30/24 11:34 | 2/20/25 | Did not exhaust USCIS customer service tools |
| 20250149696 | Family | 2/4/25 21:05 | 2/20/25 | Did not exhaust USCIS customer service tools |
| 20250146636 | Humanitarian | 1/17/25 19:25 | 2/20/25 | Within Normal Processing Time |
| 20250146749 | Humanitarian | 1/18/25 1:45 | 2/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149887 | Humanitarian | 2/5/25 19:47 | 2/20/25 | General information provided (no inquiry) |
| 20250148802 | Other | 1/30/25 16:01 | 2/20/25 | Approved/Denied after CISOMB Inquiry |
| 20250146761 | Family | 1/18/25 6:06 | 2/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149726 | Humanitarian | 2/4/25 22:45 | 2/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250150195 | Other | 2/7/25 3:04 | 2/20/25 | Within Normal Processing Time |
| 20250146670 | Humanitarian | 1/17/25 20:41 | 2/20/25 | Within Normal Processing Time |
| 20250149638 | Humanitarian | 2/4/25 20:36 | 2/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144138 | Humanitarian | 1/8/25 14:52 | 2/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250145128 | Family | 1/14/25 0:41 | 2/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |

| | | | | |
|---|---|---|---|---|
| 20250149956 | Other | 2/5/25 23:05 | 2/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240142683 | Employment | 12/26/24 19:47 | 2/20/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20250149687 | Employment | 2/4/25 20:30 | 2/20/25 | Within Normal Processing Time |
| 20250149702 | Citizenship/Naturalization | 2/4/25 21:43 | 2/20/25 | General information provided (no inquiry) |
| 2024094266 | General | 3/31/24 19:43 | 2/20/25 | Approved/Denied after CISOMB Inquiry |
| 20250151144 | Employment | 2/12/25 21:16 | 2/20/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240140486 | Other | 12/10/24 0:47 | 2/20/25 | No response to RFI |
| 20240133358 | Family | 10/29/24 7:05 | 2/20/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240141513 | Employment | 12/17/24 21:42 | 2/20/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240143185 | Humanitarian | 12/31/24 23:20 | 2/20/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240132291 | Family | 10/17/24 18:31 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20240132795 | Family | 10/21/24 20:37 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20240134145 | Employment | 10/30/24 4:22 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250147299 | Military | 1/22/25 18:09 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250150047 | Student | 2/6/25 16:32 | 2/19/25 | General information provided (no inquiry) |
| 20250149405 | Employment | 2/3/25 17:50 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240129223 | Family | 9/29/24 18:54 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 2023064321 | Other | 4/15/23 0:18 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250147052 | Family | 1/21/25 16:04 | 2/19/25 | File transferred to NVC |
| 20240135371 | Other | 11/7/24 16:22 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250148322 | Family | 1/28/25 5:46 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 2023085725 | Family | 12/20/23 17:38 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250147306 | Citizenship/Naturalization | 1/22/25 18:18 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240130407 | Humanitarian | 10/7/24 13:50 | 2/19/25 | USCIS Reopened |

| | | | | |
|---|---|---|---|---|
| 20240135783 | Family | 11/9/24 2:16 | 2/19/25 | Within Normal Processing Time |
| 20240133213 | Other | 10/23/24 20:09 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250144673 | Citizenship/Naturalization | 1/10/25 20:41 | 2/19/25 | Within Normal Processing Time |
| 20240135818 | Family | 11/9/24 14:41 | 2/19/25 | Within Normal Processing Time |
| 20250150324 | Family | 2/7/25 21:53 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240128882 | Family | 9/26/24 20:16 | 2/19/25 | USCIS Reopened |
| 20240133873 | Family | 10/28/24 20:13 | 2/19/25 | USCIS upholds decision (no error) |
| 20240133152 | Family | 10/23/24 17:17 | 2/19/25 | No G-28 Provided or in USCIS Systems |
| 20240135776 | Employment | 11/9/24 1:05 | 2/19/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240129202 | Employment | 9/29/24 6:17 | 2/19/25 | Within Normal Processing Time |
| 20250143891 | Employment | 1/7/25 6:32 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240134060 | Family | 10/29/24 19:57 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250149088 | Citizenship/Naturalization | 1/31/25 21:06 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240135614 | Family | 11/8/24 11:50 | 2/19/25 | Within Normal Processing Time |
| 20240140723 | Employment | 12/11/24 16:39 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250148461 | Family | 1/28/25 21:42 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240133969 | Humanitarian | 10/29/24 5:38 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250148284 | Other | 1/28/25 0:29 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240135580 | Family | 11/8/24 4:52 | 2/19/25 | Within Normal Processing Time |
| 20240135056 | Employment | 11/5/24 22:58 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250147056 | Family | 1/21/25 16:50 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149314 | Citizenship/Naturalization | 2/3/25 3:27 | 2/19/25 | Did not exhaust USCIS customer service tools |
| 20240129181 | Family | 9/28/24 21:17 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240142036 | Family | 12/19/24 22:20 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |

| | | | | |
|---|---|---|---|---|
| 20240135589 | Family | 11/8/24 4:39 | 2/19/25 | Within Normal Processing Time |
| 20240137221 | Humanitarian | 11/17/24 20:23 | 2/19/25 | Within Normal Processing Time |
| 20240139592 | Family | 12/4/24 1:26 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250148375 | Family | 1/28/25 17:06 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144486 | Family | 1/9/25 21:01 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240132281 | Family | 10/17/24 18:48 | 2/19/25 | No response to RFI |
| 20250149622 | Family | 2/4/25 17:01 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147880 | Family | 1/24/25 20:10 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240135029 | Family | 11/5/24 22:05 | 2/19/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250146730 | Humanitarian | 1/17/25 23:55 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20240136861 | Humanitarian | 11/14/24 20:03 | 2/19/25 | Within Normal Processing Time |
| 20240141010 | Humanitarian | 12/13/24 23:44 | 2/19/25 | No G-28 Provided or in USCIS Systems |
| 2023077744 | Family | 10/9/23 18:36 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20240131999 | Employment | 10/16/24 16:03 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20240131103 | Family | 10/10/24 17:59 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250148203 | Employment | 1/27/25 20:34 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250143726 | Humanitarian | 1/6/25 17:21 | 2/19/25 | Within Normal Processing Time |
| 20240138932 | Humanitarian | 11/28/24 18:25 | 2/19/25 | Within Normal Processing Time |
| 20240141456 | Humanitarian | 12/17/24 0:13 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 2024096227 | Family | 4/24/24 13:36 | 2/19/25 | Transferred to another USCIS office |
| 20240136666 | Humanitarian | 11/13/24 22:23 | 2/19/25 | Within Normal Processing Time |
| 20240143036 | Humanitarian | 12/30/24 21:18 | 2/19/25 | Within Normal Processing Time |
| 20240128532 | Humanitarian | 9/25/24 15:18 | 2/19/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 2024089357 | Family | 1/31/24 20:06 | 2/19/25 | Customer or attorney error, not USCIS |
| 20250145131 | Humanitarian | 1/14/25 0:56 | 2/19/25 | General information provided (no inquiry) |
| 20240142814 | Other | 12/27/24 21:07 | 2/19/25 | Approved/Denied after CISOMB Inquiry |

| | | | | |
|---|---|---|---|---|
| 20240127905 | Family | 9/20/24 20:39 | 2/19/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250149375 | Humanitarian | 2/3/25 15:33 | 2/19/25 | General information provided (no inquiry) |
| 20250146996 | Family | 1/21/25 3:34 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240129792 | Employment | 10/2/24 19:58 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20240142951 | Humanitarian | 12/29/24 23:32 | 2/19/25 | Within Normal Processing Time |
| 20250149621 | Humanitarian | 2/4/25 16:45 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240143079 | Family | 12/30/24 23:01 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250147565 | Family | 1/23/25 18:18 | 2/19/25 | File transferred to NVC |
| 20240131099 | Employment | 10/10/24 17:27 | 2/19/25 | Safe address does not match (unrepresented individual) |
| 20240141990 | Employment | 12/20/24 13:23 | 2/19/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250149762 | Family | 2/5/25 2:44 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240133757 | Employment | 10/27/24 23:59 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250146523 | Family | 1/17/25 8:29 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137612 | Citizenship/Naturalization | 11/19/24 20:46 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20240135390 | Family | 11/7/24 17:13 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144007 | Family | 1/7/25 20:39 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240131073 | Family | 10/10/24 16:59 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240133691 | Family | 10/26/24 16:40 | 2/19/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240135012 | Family | 11/5/24 20:57 | 2/19/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142348 | Other | 12/23/24 0:28 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20240135620 | Family | 11/8/24 15:28 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250149523 | Other | 2/3/25 23:25 | 2/19/25 | General information provided (no inquiry) |

| | | | | |
|---|---|---|---|---|
| 20240134906 | Employment | 11/5/24 17:06 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 2023082639 | Other | 11/27/23 1:48 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250149356 | Humanitarian | 2/3/25 14:34 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240135383 | Family | 11/7/24 18:03 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149241 | Employment | 2/2/25 4:19 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240132301 | Humanitarian | 10/17/24 22:13 | 2/19/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240135389 | Family | 11/7/24 17:20 | 2/19/25 | Visa Unavailable (Retrogression) |
| 20240137907 | Humanitarian | 11/21/24 0:08 | 2/19/25 | USCIS Reopened |
| 2024093940 | Family | 3/26/24 16:38 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250149347 | Student | 2/3/25 13:34 | 2/19/25 | Did not exhaust USCIS customer service tools |
| 20240131316 | Humanitarian | 10/11/24 18:35 | 2/19/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250149348 | Student | 2/3/25 14:25 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240139166 | Employment | 12/2/24 6:36 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250149181 | Citizenship/Naturalization | 2/1/25 10:12 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149528 | Humanitarian | 2/4/25 0:35 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149199 | Family | 2/1/25 18:53 | 2/19/25 | Customer or attorney error, not USCIS |
| 20240129007 | Family | 9/27/24 17:03 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240109654 | Family | 6/12/24 17:12 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 2024094105 | Humanitarian | 3/28/24 14:41 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250149598 | Employment | 2/4/25 14:57 | 2/19/25 | Within Normal Processing Time |
| 2024094731 | Citizenship/Naturalization | 4/5/24 17:41 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20240134459 | Other | 10/31/24 21:05 | 2/19/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |

| | | | | |
|---|---|---|---|---|
| 20250148938 | General | 1/31/25 1:00 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138043 | Employment | 11/21/24 21:30 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20240140788 | Employment | 12/11/24 21:22 | 2/19/25 | File transferred to NVC |
| 20250149483 | Family | 2/3/25 21:56 | 2/19/25 | Within Normal Processing Time |
| 20240127810 | Family | 9/20/24 14:27 | 2/19/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250149420 | Other | 2/3/25 19:40 | 2/19/25 | Must file I-824 for duplicate approval notice |
| 20250148899 | Family | 1/30/25 21:45 | 2/19/25 | No Jurisdiction (other agency) |
| 20250149517 | Family | 2/3/25 23:44 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240128870 | Family | 9/26/24 19:59 | 2/19/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240137121 | Humanitarian | 11/15/24 23:02 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250148862 | Family | 1/30/25 21:01 | 2/19/25 | Within Normal Processing Time |
| 20250148971 | Family | 1/31/25 5:43 | 2/19/25 | Customer or attorney error, not USCIS |
| 2023077525 | Citizenship/Naturalization | 10/5/23 16:36 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250149462 | Employment | 2/3/25 20:46 | 2/19/25 | Did not exhaust USCIS customer service tools |
| 20240128137 | Family | 9/23/24 17:32 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20240132448 | Other | 10/18/24 16:47 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20240135404 | Family | 11/7/24 18:16 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240124647 | Other | 9/2/24 8:32 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250149611 | Humanitarian | 2/4/25 15:56 | 2/19/25 | General information provided (no inquiry) |
| 20240135313 | Other | 11/7/24 2:52 | 2/19/25 | Approved/Denied after CISOMB Inquiry |
| 20250147856 | Family | 1/24/25 18:51 | 2/19/25 | File transferred to NVC |
| 20250144369 | Humanitarian | 1/9/25 15:25 | 2/19/25 | USCIS Reopened |
| 20250149008 | Employment | 1/31/25 15:42 | 2/19/25 | Customer or attorney error, not USCIS |
| 20240132213 | Family | 10/17/24 6:13 | 2/19/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250149383 | Humanitarian | 2/3/25 16:32 | 2/19/25 | No Jurisdiction (other agency) |
| 20240140882 | Humanitarian | 12/12/24 14:55 | 2/19/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250144504 | Citizenship/Naturalization | 1/9/25 22:11 | 2/19/25 | Duplicate 7001 - Internal reason |

| | | | | |
|---|---|---|---|---|
| 20240135229 | Other | 11/6/24 20:51 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240130660 | Humanitarian | 10/8/24 16:36 | 2/19/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240135228 | Family | 11/6/24 20:40 | 2/19/25 | Within Normal Processing Time |
| 20250147209 | Humanitarian | 1/22/25 1:05 | 2/19/25 | No response to RFI |
| 20240129621 | Family | 10/1/24 20:53 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240132239 | Humanitarian | 10/17/24 15:17 | 2/19/25 | No response to RFI |
| 20240131280 | Employment | 10/11/24 15:53 | 2/19/25 | No response to RFI |
| 20240128400 | General | 9/24/24 19:57 | 2/19/25 | USCIS upholds decision (no error) |
| 20240135565 | Family | 11/8/24 3:20 | 2/19/25 | Within Normal Processing Time |
| 20240131937 | Employment | 10/16/24 2:38 | 2/19/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240142031 | Humanitarian | 12/19/24 22:21 | 2/19/25 | Customer's Request |
| 20240132939 | Family | 10/22/24 16:28 | 2/19/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240139007 | Employment | 11/29/24 19:32 | 2/19/25 | Transferred to another USCIS office |
| 20240138996 | Employment | 11/29/24 18:52 | 2/19/25 | Transferred to another USCIS office |
| 20240140208 | Employment | 12/10/24 1:33 | 2/19/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240140401 | Employment | 12/9/24 21:04 | 2/19/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240132618 | Family | 10/19/24 18:41 | 2/19/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250145900 | Employment | 1/16/25 5:40 | 2/19/25 | USCIS Reopened |
| 20240132620 | Family | 10/19/24 18:56 | 2/19/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250149054 | Humanitarian | 1/31/25 18:37 | 2/19/25 | Customer or attorney error, not USCIS |
| 20240140253 | Family | 12/7/24 20:58 | 2/19/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240134002 | Family | 10/29/24 15:06 | 2/18/25 | No response to RFI |
| 20240133410 | Humanitarian | 10/24/24 18:36 | 2/18/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240133825 | Employment | 10/28/24 15:41 | 2/18/25 | No response to RFI |
| 20240141618 | Humanitarian | 12/17/24 21:19 | 2/18/25 | No response to RFI |

| | | | |
|---|---|---|---|
| 20250146678 | Humanitarian | 1/17/25 21:45 | 2/18/25 No response to RFI |
| 20240136389 | Family | 11/12/24 20:26 | 2/18/25 USCIS Reopened |
| 20250149075 | Family | 1/31/25 19:51 | 2/18/25 General information provided (no inquiry) |
| 2024091843 | Family | 2/28/24 20:41 | 2/18/25 RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240133396 | Citizenship/Naturalization | 10/24/24 18:48 | 2/18/25 No response to RFI |
| 2024095871 | Family | 4/18/24 22:38 | 2/18/25 Within Normal Processing Time |
| 20240132259 | Employment | 10/17/24 21:23 | 2/18/25 USCIS Reopened |
| 20240131631 | Family | 10/14/24 18:16 | 2/18/25 No response to RFI |
| 20240143059 | Other | 12/30/24 21:36 | 2/18/25 No response to RFI |
| 20240133177 | Humanitarian | 10/23/24 17:55 | 2/18/25 Did not exhaust USCIS customer service tools |
| 20250149101 | Other | 1/31/25 21:26 | 2/18/25 No Jurisdiction (other agency) |
| 20240138598 | Family | 11/26/24 16:25 | 2/18/25 USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144965 | Family | 1/13/25 18:15 | 2/18/25 USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240135933 | Humanitarian | 11/11/24 3:38 | 2/18/25 Within Normal Processing Time |
| 20240141693 | Humanitarian | 12/18/24 15:18 | 2/18/25 USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240120321 | Citizenship/Naturalization | 8/7/24 17:28 | 2/18/25 Approved/Denied after CISOMB Inquiry |
| 2023071657 | Family | 7/20/23 22:36 | 2/18/25 Approved/Denied after CISOMB Inquiry |
| 20240132904 | Other | 10/22/24 13:18 | 2/18/25 No G-28 Provided or in USCIS Systems |
| 2024095046 | Humanitarian | 4/9/24 21:46 | 2/18/25 Approved/Denied after CISOMB Inquiry |
| 20240135294 | Humanitarian | 11/7/24 0:38 | 2/18/25 Did not exhaust USCIS customer service tools |
| 20250144774 | Family | 1/11/25 19:00 | 2/18/25 Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20250147020 | Family | 1/21/25 7:38 | 2/18/25 USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240135166 | Family | 11/7/24 15:49 | 2/18/25 Within Normal Processing Time |
| 20240134969 | Family | 11/5/24 18:52 | 2/18/25 General information provided (no inquiry) |
| 20240127739 | Family | 9/19/24 20:54 | 2/18/25 No response to RFI |
| 20240135172 | Employment | 11/6/24 18:42 | 2/18/25 Within Normal Processing Time |
| 20240135176 | Employment | 11/6/24 18:46 | 2/18/25 Within Normal Processing Time |

| | | | | |
|---|---|---|---|---|
| 20240128969 | Humanitarian | 9/27/24 16:21 | 2/18/25 | Within Normal Processing Time |
| 20250149080 | Humanitarian | 1/31/25 19:40 | 2/18/25 | General information provided (no inquiry) |
| 20240135338 | Humanitarian | 11/7/24 13:10 | 2/18/25 | No Consent from Petitioner or Applicant |
| 20250149027 | General | 1/31/25 18:43 | 2/18/25 | Did not exhaust USCIS customer service tools |
| 20240129268 | Family | 9/30/24 14:30 | 2/18/25 | Approved/Denied after CISOMB Inquiry |
| 20250148369 | Employment | 1/28/25 16:49 | 2/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240130417 | Family | 10/7/24 14:40 | 2/18/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240128093 | Family | 9/25/24 11:55 | 2/18/25 | Approved/Denied after CISOMB Inquiry |
| 20250148733 | Other | 1/30/25 0:15 | 2/18/25 | Approved/Denied after CISOMB Inquiry |
| 20240131238 | Employment | 10/11/24 3:16 | 2/18/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250148247 | Family | 1/27/25 22:05 | 2/18/25 | Within Normal Processing Time |
| 20240135289 | Employment | 11/7/24 0:04 | 2/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149043 | Employment | 1/31/25 18:16 | 2/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144862 | Family | 1/12/25 23:14 | 2/18/25 | Approved/Denied after CISOMB Inquiry |
| 20250148825 | Family | 1/30/25 17:05 | 2/18/25 | Did not exhaust USCIS customer service tools |
| 20250148875 | Humanitarian | 1/30/25 20:25 | 2/18/25 | USCIS upholds decision (no error) |
| 20240126523 | Family | 9/12/24 18:03 | 2/18/25 | Within Normal Processing Time |
| 20240132544 | Citizenship/Naturalization | 10/18/24 20:59 | 2/18/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250148804 | Citizenship/Naturalization | 1/30/25 16:19 | 2/18/25 | Within Normal Processing Time |
| 20240130591 | Family | 10/8/24 1:38 | 2/18/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240139840 | Other | 12/5/24 8:26 | 2/18/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240129706 | Family | 10/2/24 11:05 | 2/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240131840 | Citizenship/Naturalization | 10/15/24 19:26 | 2/18/25 | USCIS upholds decision (no error) |
| 20240135248 | Family | 11/6/24 23:35 | 2/18/25 | Within Normal Processing Time |
| 20240132161 | Citizenship/Naturalization | 10/16/24 22:45 | 2/18/25 | G-28/attorney information updated in USCIS systems |

| | | | | |
|---|---|---|---|---|
| 20240132116 | Citizenship/Naturalization | 10/16/24 20:32 | 2/18/25 | G-28/attorney information updated in USCIS systems |
| 20240128190 | Family | 9/23/24 20:50 | 2/18/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240130562 | Humanitarian | 10/7/24 22:30 | 2/18/25 | Approved/Denied after CISOMB Inquiry |
| 20240133048 | Family | 10/22/24 22:23 | 2/18/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142297 | Humanitarian | 12/21/24 20:06 | 2/18/25 | Withdrawal request acknowledged |
| 20240142882 | Citizenship/Naturalization | 12/28/24 18:50 | 2/18/25 | Did not exhaust USCIS customer service tools |
| 20240134177 | Humanitarian | 10/30/24 14:44 | 2/18/25 | Transferred to another USCIS office |
| 20240135557 | Family | 11/8/24 1:50 | 2/18/25 | Within Normal Processing Time |
| 20250149086 | Employment | 1/31/25 20:23 | 2/18/25 | Did not exhaust USCIS customer service tools |
| 20240132222 | General | 10/17/24 12:33 | 2/18/25 | Within Normal Processing Time |
| 20240135303 | Humanitarian | 11/7/24 1:06 | 2/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240128528 | General | 9/25/24 14:17 | 2/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240110637 | Family | 6/18/24 14:37 | 2/18/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240127721 | Family | 9/19/24 20:05 | 2/18/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240143029 | Family | 12/30/24 19:37 | 2/18/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240113969 | Family | 7/5/24 19:11 | 2/18/25 | File transferred to NVC |
| 20240122496 | Family | 8/19/24 22:13 | 2/18/25 | Approved/Denied after CISOMB Inquiry |
| 20240113430 | Humanitarian | 7/2/24 19:30 | 2/18/25 | Approved/Denied after CISOMB Inquiry |
| 20240128189 | Family | 9/23/24 19:57 | 2/18/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 2023085644 | Other | 12/19/23 21:08 | 2/18/25 | Approved/Denied after CISOMB Inquiry |
| 20240134550 | Family | 11/4/24 15:01 | 2/18/25 | File transferred to NVC |
| 20240129800 | Citizenship/Naturalization | 10/2/24 20:36 | 2/18/25 | Approved/Denied after CISOMB Inquiry |
| 20240108739 | Family | 6/7/24 16:19 | 2/18/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240130612 | Family | 10/8/24 6:47 | 2/18/25 | Card Produced or Mailed after CISOMB inquiry |

| | | | | |
|---|---|---|---|---|
| 20240127984 | Family | 9/21/24 16:51 | 2/18/25 | Approved/Denied after CISOMB Inquiry |
| 20240130215 | General | 10/4/24 21:00 | 2/18/25 | Within Normal Processing Time |
| 20250146727 | Employment | 1/18/25 4:24 | 2/18/25 | Withdrawal request acknowledged |
| 2023061676 | Citizenship/Naturalization | 3/11/23 19:28 | 2/18/25 | Approved/Denied after CISOMB Inquiry |
| 20240132296 | General | 10/17/24 19:01 | 2/18/25 | General information provided (no inquiry) |
| 2023061671 | Other | 3/11/23 9:08 | 2/18/25 | Approved/Denied after CISOMB Inquiry |
| 20240119029 | Family | 7/31/24 21:17 | 2/18/25 | Approved/Denied after CISOMB Inquiry |
| 20240132460 | Family | 10/18/24 16:42 | 2/18/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240133588 | Family | 10/25/24 18:32 | 2/18/25 | Approved/Denied after CISOMB Inquiry |
| 20240127902 | General | 9/20/24 20:56 | 2/18/25 | Within Normal Processing Time |
| 20240102255 | Family | 5/9/24 15:29 | 2/18/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 2024091693 | Other | 2/27/24 18:11 | 2/18/25 | Approved/Denied after CISOMB Inquiry |
| 20240140786 | Humanitarian | 12/11/24 20:29 | 2/18/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240135280 | Humanitarian | 11/6/24 23:12 | 2/18/25 | Within Normal Processing Time |
| 20240129889 | General | 10/3/24 12:05 | 2/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250148979 | Humanitarian | 1/31/25 6:25 | 2/18/25 | General information provided (no inquiry) |
| 20240128727 | Citizenship/Naturalization | 9/26/24 1:27 | 2/18/25 | Approved/Denied after CISOMB Inquiry |
| 20250144591 | General | 1/10/25 19:50 | 2/18/25 | Within Normal Processing Time |
| 20240140806 | Humanitarian | 12/11/24 22:18 | 2/18/25 | Approved/Denied after CISOMB Inquiry |
| 20240128756 | Citizenship/Naturalization | 9/26/24 8:50 | 2/18/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240135531 | Other | 11/7/24 23:05 | 2/18/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250148359 | Family | 1/28/25 15:48 | 2/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240130766 | Employment | 10/9/24 0:03 | 2/18/25 | Approved/Denied after CISOMB Inquiry |
| 20240135001 | Humanitarian | 11/5/24 20:16 | 2/18/25 | Need to file appeal/motion first |
| 20240140310 | Citizenship/Naturalization | 12/8/24 22:17 | 2/18/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240140464 | Citizenship/Naturalization | 12/9/24 22:51 | 2/18/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |

| 20240132038 | Humanitarian | 10/16/24 17:40 | 2/18/25 | No response to RFI |
|---|---|---|---|---|
| 20240126853 | Family | 9/14/24 19:46 | 2/18/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 2024096148 | Family | 4/23/24 18:06 | 2/18/25 | Approved/Denied after CISOMB Inquiry |
| 20240140799 | Humanitarian | 12/11/24 21:39 | 2/18/25 | Approved/Denied after CISOMB Inquiry |
| 20240134983 | Other | 11/5/24 19:12 | 2/18/25 | Within Normal Processing Time |
| 20250146871 | Family | 1/20/25 8:15 | 2/18/25 | No response to RFI |
| 20240139495 | Family | 12/3/24 20:17 | 2/18/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240132779 | Humanitarian | 10/21/24 20:15 | 2/18/25 | No response to RFI |
| 20250148269 | Humanitarian | 1/27/25 23:48 | 2/18/25 | Within Normal Processing Time |
| 20240118992 | Humanitarian | 7/31/24 19:08 | 2/18/25 | Approved/Denied after CISOMB Inquiry |
| 20240140771 | Humanitarian | 12/11/24 19:57 | 2/18/25 | Approved/Denied after CISOMB Inquiry |
| 20240132224 | Family | 10/17/24 13:30 | 2/18/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240120355 | Employment | 8/7/24 20:02 | 2/18/25 | Withdrawal request acknowledged |
| 20250148900 | Student | 1/30/25 21:21 | 2/18/25 | Must file I-824 for duplicate approval notice |
| 20250148850 | Employment | 1/30/25 18:50 | 2/18/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240133600 | Employment | 10/25/24 20:09 | 2/18/25 | Customer or attorney error, not USCIS |
| 20240140003 | Employment | 12/5/24 23:55 | 2/18/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240131711 | Family | 10/15/24 2:43 | 2/18/25 | Within Normal Processing Time |
| 20250143692 | Family | 1/6/25 14:18 | 2/18/25 | Within Normal Processing Time |
| 20240136438 | Citizenship/Naturalization | 11/12/24 22:12 | 2/18/25 | G-28/attorney information updated in USCIS systems |
| 20240131760 | Family | 10/15/24 15:57 | 2/18/25 | Within Normal Processing Time |
| 20240131732 | Humanitarian | 10/15/24 6:31 | 2/18/25 | No response to RFI |
| 20250144403 | Family | 1/9/25 16:51 | 2/18/25 | Within Normal Processing Time |
| 20250146851 | Family | 1/20/25 1:53 | 2/18/25 | Within Normal Processing Time |
| 20240130239 | Family | 10/4/24 22:51 | 2/18/25 | No response to RFI |
| 20250149629 | Family | 2/5/25 2:52 | 2/18/25 | Did not exhaust USCIS customer service tools |
| 20250151202 | Family | 2/12/25 23:41 | 2/17/25 | Duplicate 7001 - Internal reason |

| | | | | |
|---|---|---|---|---|
| 20250147049 | Humanitarian | 1/21/25 15:57 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141596 | Humanitarian | 12/17/24 20:00 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240140505 | Employment | 12/10/24 5:04 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240130964 | Family | 10/9/24 21:57 | 2/14/25 | Approved/Denied after CISOMB Inquiry |
| 20250143825 | Family | 1/6/25 21:58 | 2/14/25 | Within Normal Processing Time |
| 20240136601 | Family | 11/13/24 17:40 | 2/14/25 | General information provided (no inquiry) |
| 20250144686 | Employment | 1/10/25 21:49 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143631 | Citizenship/Naturalization | 1/5/25 10:33 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250148028 | Employment | 1/26/25 2:59 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143647 | Family | 1/5/25 19:24 | 2/14/25 | Within Normal Processing Time |
| 20240137584 | Employment | 11/19/24 20:12 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240140529 | Citizenship/Naturalization | 12/10/24 15:32 | 2/14/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240137622 | Employment | 11/19/24 21:08 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240142069 | Employment | 12/20/24 1:29 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143465 | Employment | 1/3/25 19:26 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144361 | General | 1/9/25 16:00 | 2/14/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250148329 | Employment | 1/28/25 12:17 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240140355 | Employment | 12/9/24 15:40 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240133942 | Employment | 10/28/24 23:41 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |

| | | | | |
|---|---|---|---|---|
| 20240135592 | Humanitarian | 11/8/24 3:46 | 2/14/25 | Within Normal Processing Time |
| 20250147550 | Humanitarian | 1/23/25 21:23 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250146472 | Humanitarian | 1/17/25 3:03 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240134019 | Humanitarian | 10/29/24 17:21 | 2/14/25 | Did not exhaust USCIS customer service tools |
| 20250145967 | Employment | 1/16/25 3:16 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143530 | Family | 1/3/25 23:19 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240139392 | Family | 12/3/24 5:25 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141659 | Family | 12/18/24 4:05 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149627 | Citizenship/Naturalization | 2/4/25 16:50 | 2/14/25 | Customer's Request |
| 20240138116 | Humanitarian | 11/22/24 1:43 | 2/14/25 | Within Normal Processing Time |
| 20240141065 | Family | 12/13/24 16:45 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240135059 | Other | 11/6/24 0:27 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240139354 | Family | 12/2/24 23:51 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143912 | Employment | 1/7/25 15:23 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250151262 | Employment | 2/13/25 15:06 | 2/14/25 | Within Normal Processing Time |
| 20240136594 | Family | 11/13/24 20:47 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138104 | Humanitarian | 11/22/24 0:21 | 2/14/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240140380 | Family | 12/9/24 18:31 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147894 | Family | 1/24/25 20:47 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |

| | | | | |
|---|---|---|---|---|
| 20240135088 | Family | 11/6/24 5:20 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240143053 | Family | 12/30/24 21:46 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138114 | Humanitarian | 11/22/24 1:35 | 2/14/25 | Within Normal Processing Time |
| 20240138541 | Citizenship/Naturalization | 11/26/24 2:52 | 2/14/25 | Within Normal Processing Time |
| 20240138150 | Employment | 11/22/24 13:00 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240134845 | Humanitarian | 11/5/24 0:06 | 2/14/25 | Within Normal Processing Time |
| 20240138692 | Humanitarian | 11/26/24 22:51 | 2/14/25 | Did not exhaust USCIS customer service tools |
| 20250144168 | Humanitarian | 1/8/25 16:53 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240142571 | Employment | 12/25/24 7:37 | 2/14/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250148097 | Family | 1/27/25 3:27 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240139986 | Family | 12/5/24 22:47 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240135403 | Family | 11/7/24 18:03 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240135083 | Family | 11/6/24 3:25 | 2/14/25 | Within Normal Processing Time |
| 20250144493 | Employment | 1/9/25 21:58 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240134968 | Family | 11/5/24 18:46 | 2/14/25 | No Jurisdiction (other agency) |
| 20240141321 | Employment | 12/16/24 16:57 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240135011 | Family | 11/5/24 20:53 | 2/14/25 | No Consent from Petitioner or Applicant |
| 20240135016 | Family | 11/5/24 21:11 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240134789 | Family | 11/4/24 21:45 | 2/14/25 | Within Normal Processing Time |
| 20240134993 | Family | 11/5/24 19:42 | 2/14/25 | Within Normal Processing Time |
| 20240134840 | Family | 11/4/24 23:53 | 2/14/25 | Within Normal Processing Time |
| 20250148501 | Employment | 1/29/25 3:17 | 2/14/25 | General information provided (no inquiry) |
| 20240134998 | Family | 11/5/24 20:02 | 2/14/25 | Within Normal Processing Time |

| | | | | |
|---|---|---|---|---|
| 20240134921 | Family | 11/5/24 18:23 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240127620 | Humanitarian | 9/19/24 6:56 | 2/14/25 | No Jurisdiction (other agency) |
| 20240130747 | Family | 10/8/24 21:31 | 2/14/25 | USCIS Reopened |
| 20240135028 | Family | 11/5/24 22:05 | 2/14/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240106507 | Humanitarian | 5/28/24 19:49 | 2/14/25 | No Jurisdiction (other agency) |
| 20240143182 | Other | 12/31/24 23:15 | 2/14/25 | Approved/Denied after CISOMB Inquiry |
| 20240135331 | Humanitarian | 11/10/24 21:08 | 2/14/25 | Customer's Request |
| 20240133678 | Humanitarian | 10/26/24 4:40 | 2/14/25 | Within Normal Processing Time |
| 20240133679 | Humanitarian | 10/26/24 4:47 | 2/14/25 | Within Normal Processing Time |
| 20240133675 | Humanitarian | 10/26/24 4:28 | 2/14/25 | Approved/Denied after CISOMB Inquiry |
| 20240133676 | Humanitarian | 10/26/24 4:35 | 2/14/25 | Within Normal Processing Time |
| 20240133673 | Humanitarian | 10/26/24 4:08 | 2/14/25 | Within Normal Processing Time |
| 20240133674 | Humanitarian | 10/26/24 4:16 | 2/14/25 | Within Normal Processing Time |
| 20240133672 | Humanitarian | 10/26/24 4:03 | 2/14/25 | Within Normal Processing Time |
| 20250144489 | Citizenship/Naturalization | 1/9/25 22:18 | 2/14/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240134329 | Family | 10/31/24 0:59 | 2/14/25 | Within Normal Processing Time |
| 20240142893 | Other | 12/28/24 20:56 | 2/13/25 | Approved/Denied after CISOMB Inquiry |
| 20240129739 | Humanitarian | 10/2/24 15:41 | 2/13/25 | No Consent from Petitioner or Applicant |
| 20240139909 | Family | 12/5/24 18:29 | 2/13/25 | Approved/Denied after CISOMB Inquiry |
| 20240141105 | Other | 12/13/24 20:11 | 2/13/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240129740 | Humanitarian | 10/2/24 15:49 | 2/13/25 | No response to RFI |
| 20250145140 | Employment | 1/14/25 1:42 | 2/13/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240129231 | Employment | 9/29/24 20:39 | 2/13/25 | Approved/Denied after CISOMB Inquiry |
| 20250148081 | Family | 1/27/25 0:39 | 2/13/25 | Approved/Denied after CISOMB Inquiry |
| 20250147445 | Employment | 1/23/25 0:56 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240136042 | Other | 11/11/24 19:42 | 2/13/25 | Must file I-824 for duplicate approval notice |
| 20240134587 | Humanitarian | 11/4/24 16:20 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |

| 20250147873 | Humanitarian | 1/24/25 19:46 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240131910 | Humanitarian | 10/15/24 23:17 | 2/13/25 | Approved/Denied after CISOMB Inquiry |
| 20250147890 | Humanitarian | 1/24/25 20:26 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250148041 | Family | 1/26/25 10:32 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147714 | Humanitarian | 1/24/25 2:17 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240134640 | Family | 11/4/24 17:27 | 2/13/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240110709 | Family | 6/18/24 3:13 | 2/13/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250148399 | Humanitarian | 1/28/25 18:42 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138076 | Family | 11/21/24 22:50 | 2/13/25 | USCIS upholds decision (no error) |
| 20240131407 | Other | 10/11/24 20:38 | 2/13/25 | Approved/Denied after CISOMB Inquiry |
| 20240136983 | Family | 11/15/24 13:28 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240126971 | General | 9/16/24 16:18 | 2/13/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240135984 | Family | 11/11/24 16:22 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240142857 | Family | 12/28/24 2:43 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250148617 | Other | 1/29/25 19:05 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240134287 | Family | 10/30/24 21:41 | 2/13/25 | Within Normal Processing Time |
| 20250144989 | Humanitarian | 1/13/25 19:19 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138615 | Employment | 11/26/24 21:10 | 2/13/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240134626 | Humanitarian | 11/4/24 17:07 | 2/13/25 | General information provided (no inquiry) |
| 20250143840 | Humanitarian | 1/6/25 23:25 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |

| | | | | |
|---|---|---|---|---|
| 2024090454 | Family | 2/13/24 4:08 | 2/13/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240141838 | Other | 12/18/24 23:42 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240134254 | Family | 10/30/24 19:40 | 2/13/25 | File transferred to NVC |
| 20240134439 | Humanitarian | 10/31/24 19:33 | 2/13/25 | General information provided (no inquiry) |
| 20250147179 | Humanitarian | 1/21/25 23:31 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240134090 | Family | 10/29/24 21:27 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250146718 | Humanitarian | 1/17/25 23:12 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240134239 | Family | 10/30/24 19:26 | 2/13/25 | Within Normal Processing Time |
| 20250150092 | Other | 2/6/25 19:56 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240135918 | Humanitarian | 11/11/24 3:14 | 2/13/25 | Within Normal Processing Time |
| 20250148709 | Other | 1/29/25 23:47 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250145016 | Humanitarian | 1/13/25 20:54 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240134180 | Family | 10/30/24 15:40 | 2/13/25 | Within Normal Processing Time |
| 20250148534 | Citizenship/Naturalization | 1/29/25 8:20 | 2/13/25 | Within Normal Processing Time |
| 20240133613 | Family | 10/25/24 20:51 | 2/13/25 | Within Normal Processing Time |
| 20240135904 | Humanitarian | 11/10/24 20:07 | 2/13/25 | Within Normal Processing Time |
| 20240135272 | Humanitarian | 11/6/24 22:43 | 2/13/25 | Within Normal Processing Time |
| 20240134835 | Family | 11/4/24 23:45 | 2/13/25 | Within Normal Processing Time |
| 20240134522 | Family | 11/1/24 15:54 | 2/13/25 | Within Normal Processing Time |
| 20240135493 | Family | 11/7/24 20:59 | 2/13/25 | No Jurisdiction (other agency) |
| 20240133169 | Humanitarian | 10/24/24 14:53 | 2/13/25 | Within Normal Processing Time |
| 20240135190 | Family | 11/6/24 19:25 | 2/13/25 | Within Normal Processing Time |
| 20240138118 | Humanitarian | 11/22/24 1:46 | 2/13/25 | Within Normal Processing Time |
| 20250144869 | Family | 1/14/25 15:11 | 2/13/25 | File transferred to NVC |
| 20240134024 | Humanitarian | 10/29/24 18:12 | 2/13/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |

| | | | |
|---|---|---|---|
| 20250147642 | Citizenship/Naturalization | 1/23/25 21:11 | 2/13/25 No Consent from Petitioner or Applicant |
| 20250147949 | Humanitarian | 1/25/25 0:12 | 2/13/25 No response to RFI |
| 20240134685 | Family | 11/4/24 17:59 | 2/13/25 Did not exhaust USCIS customer service tools |
| 20240134035 | Humanitarian | 10/29/24 17:39 | 2/13/25 General information provided (no inquiry) |
| 20240139987 | Humanitarian | 12/5/24 22:51 | 2/13/25 USCIS upholds decision (no error) |
| 20250147105 | Military | 1/21/25 20:58 | 2/13/25 Approved/Denied after CISOMB Inquiry |
| 20240140524 | Humanitarian | 12/10/24 15:24 | 2/13/25 RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250143463 | Employment | 1/3/25 19:11 | 2/13/25 Approved/Denied after CISOMB Inquiry |
| 20240138031 | Humanitarian | 11/21/24 21:08 | 2/13/25 USCIS Reopened |
| 20240142858 | Humanitarian | 12/28/24 3:18 | 2/13/25 Card Produced or Mailed after CISOMB inquiry |
| 20240132321 | Other | 10/17/24 20:34 | 2/13/25 Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240134801 | Family | 11/4/24 22:25 | 2/13/25 Visa Unavailable (Retrogression) |
| 20250146008 | Family | 1/16/25 14:37 | 2/13/25 USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250148570 | Other | 1/29/25 16:05 | 2/13/25 Within Normal Processing Time |
| 20250147335 | Other | 1/22/25 20:02 | 2/13/25 Within Normal Processing Time |
| 20250147867 | Family | 1/24/25 19:15 | 2/13/25 USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240134633 | Family | 11/4/24 17:22 | 2/13/25 Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240133998 | Employment | 10/29/24 14:46 | 2/13/25 Visa Unavailable (Retrogression) |
| 20250144414 | Family | 1/9/25 17:44 | 2/13/25 USCIS upholds decision (no error) |
| 20240134795 | Humanitarian | 11/4/24 22:07 | 2/13/25 USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240112117 | Humanitarian | 6/25/24 15:26 | 2/13/25 Approved/Denied after CISOMB Inquiry |
| 20240141741 | Other | 12/18/24 18:08 | 2/13/25 USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 2023085817 | Humanitarian | 12/21/23 4:38 | 2/13/25 Approved/Denied after CISOMB Inquiry |
| 20250143654 | Employment | 1/5/25 21:08 | 2/13/25 USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240135743 | Employment | 11/8/24 22:22 | 2/13/25 USCIS Took Action BEFORE CISOMB Contacted the Agency |

| | | | | |
|---|---|---|---|---|
| 20240140615 | Employment | 12/10/24 21:26 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143304 | Employment | 1/2/25 19:17 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240134699 | Family | 11/4/24 18:23 | 2/13/25 | No Consent from Petitioner or Applicant |
| 20250147614 | Humanitarian | 1/23/25 21:23 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 2022039330 | Family | 4/30/22 1:18 | 2/13/25 | USCIS upholds decision (no error) |
| 20240134690 | Family | 11/4/24 18:08 | 2/13/25 | USCIS Reopened |
| 20240134858 | Family | 11/5/24 0:27 | 2/13/25 | Within Normal Processing Time |
| 20240134779 | Employment | 11/4/24 21:29 | 2/13/25 | Within Normal Processing Time |
| 20240141988 | Employment | 12/19/24 20:09 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240134686 | Family | 11/4/24 18:03 | 2/13/25 | No Consent from Petitioner or Applicant |
| 20250147680 | Citizenship/Naturalization | 1/23/25 22:29 | 2/13/25 | USCIS Reopened |
| 20240128793 | Family | 9/26/24 15:37 | 2/13/25 | File transferred to NVC |
| 20240134367 | Family | 10/31/24 14:03 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240134838 | Humanitarian | 11/4/24 23:53 | 2/13/25 | Within Normal Processing Time |
| 20240129533 | Humanitarian | 10/1/24 16:17 | 2/13/25 | USCIS Reopened |
| 20240134922 | Employment | 11/5/24 16:25 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250145138 | Employment | 1/14/25 1:13 | 2/13/25 | Approved/Denied after CISOMB Inquiry |
| 20240134775 | Other | 11/4/24 21:07 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240118967 | Employment | 7/31/24 17:50 | 2/13/25 | Approved/Denied after CISOMB Inquiry |
| 20250144057 | Humanitarian | 1/7/25 22:22 | 2/13/25 | Approved/Denied after CISOMB Inquiry |
| 20240134552 | Humanitarian | 11/4/24 15:08 | 2/13/25 | No Consent from Petitioner or Applicant |
| 20240139431 | Employment | 12/3/24 16:23 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138703 | Humanitarian | 11/27/24 1:25 | 2/13/25 | USCIS Reopened |
| 20250143515 | Other | 1/3/25 21:57 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240134108 | Humanitarian | 10/29/24 23:00 | 2/13/25 | Did not exhaust USCIS customer service tools |

| 20240134044 | Family | 10/29/24 19:00 | 2/13/25 | Within Normal Processing Time |
|---|---|---|---|---|
| 20240134919 | Family | 11/5/24 16:22 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250145156 | General | 1/14/25 2:19 | 2/13/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240134726 | Family | 11/4/24 18:56 | 2/13/25 | Transferred to another USCIS office |
| 20250148206 | Other | 1/27/25 19:47 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147336 | Employment | 1/22/25 19:37 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250148049 | Employment | 1/26/25 15:48 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240134563 | Family | 11/4/24 15:39 | 2/13/25 | Within Normal Processing Time |
| 20240134897 | Humanitarian | 11/5/24 9:12 | 2/13/25 | Within Normal Processing Time |
| 20240134762 | Family | 11/4/24 20:41 | 2/13/25 | No Consent from Petitioner or Applicant |
| 20240134828 | Employment | 11/4/24 23:37 | 2/13/25 | Within Normal Processing Time |
| 20250147801 | Employment | 1/24/25 16:22 | 2/13/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240135828 | Employment | 11/9/24 18:57 | 2/13/25 | No Jurisdiction (other agency) |
| 20240134171 | Humanitarian | 10/30/24 18:44 | 2/13/25 | Did not exhaust USCIS customer service tools |
| 20240138532 | Humanitarian | 11/26/24 1:55 | 2/13/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240123536 | Humanitarian | 8/26/24 16:43 | 2/13/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240135367 | Family | 11/7/24 16:41 | 2/13/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240134105 | Family | 10/29/24 23:20 | 2/13/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240134707 | Family | 11/4/24 18:30 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138414 | Humanitarian | 11/25/24 16:18 | 2/13/25 | Within Normal Processing Time |
| 20250147164 | General | 1/21/25 22:48 | 2/13/25 | Customer or attorney error, not USCIS |
| 20240137367 | Citizenship/Naturalization | 11/18/24 19:35 | 2/13/25 | Duplicate 7001 - Internal reason |
| 20240136466 | Humanitarian | 11/12/24 23:47 | 2/13/25 | Within Normal Processing Time |
| 20240137601 | Humanitarian | 11/19/24 19:58 | 2/13/25 | USCIS upholds decision (no error) |
| 20240133655 | Family | 10/26/24 1:34 | 2/13/25 | Within Normal Processing Time |

| | | | | |
|---|---|---|---|---|
| 20240133611 | Family | 10/25/24 20:15 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240133612 | Humanitarian | 10/25/24 20:27 | 2/13/25 | Transferred to another USCIS office |
| 20240133650 | Humanitarian | 10/26/24 1:18 | 2/13/25 | Did not exhaust USCIS customer service tools |
| 20240133635 | Humanitarian | 10/25/24 22:49 | 2/13/25 | General information provided (no inquiry) |
| 20240143122 | Family | 12/31/24 14:58 | 2/13/25 | USCIS upholds decision (no error) |
| 20240134688 | Humanitarian | 11/4/24 18:03 | 2/13/25 | General information provided (no inquiry) |
| 20240135948 | Humanitarian | 11/11/24 7:33 | 2/13/25 | Within Normal Processing Time |
| 2022033371 | Family | 2/28/22 22:37 | 2/13/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20250147521 | Employment | 1/23/25 15:25 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240134815 | Employment | 11/4/24 22:49 | 2/13/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240124013 | Humanitarian | 8/28/24 19:29 | 2/13/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250147912 | Employment | 1/24/25 21:30 | 2/13/25 | Approved/Denied after CISOMB Inquiry |
| 20240134447 | Family | 10/31/24 20:17 | 2/13/25 | Within Normal Processing Time |
| 20250147225 | Employment | 1/22/25 3:54 | 2/13/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240134997 | Humanitarian | 11/5/24 19:49 | 2/13/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250143240 | Employment | 1/2/25 4:53 | 2/13/25 | USCIS upholds decision (no error) |
| 20240140983 | Citizenship/Naturalization | 12/12/24 22:26 | 2/13/25 | No G-28 Provided or in USCIS Systems |
| 20240140308 | Student | 12/8/24 22:24 | 2/13/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250147375 | Family | 1/22/25 21:44 | 2/12/25 | Customer or attorney error, not USCIS |
| 20240135893 | Humanitarian | 11/10/24 18:02 | 2/12/25 | Approved/Denied after CISOMB Inquiry |
| 20240122340 | Other | 8/19/24 11:47 | 2/12/25 | Approved/Denied after CISOMB Inquiry |
| 20250147490 | Family | 1/23/25 5:32 | 2/12/25 | Within Normal Processing Time |
| 20250146700 | Other | 1/17/25 22:29 | 2/12/25 | Within Normal Processing Time |
| 20250144365 | Other | 1/9/25 14:51 | 2/12/25 | Within Normal Processing Time |
| 2024088078 | Citizenship/Naturalization | 1/18/24 3:54 | 2/12/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |

| | | | | |
|---|---|---|---|---|
| 20240133017 | Family | 10/22/24 22:36 | 2/12/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250146676 | Citizenship/Naturalization | 1/17/25 21:39 | 2/12/25 | Approved/Denied after CISOMB Inquiry |
| 20250149376 | Other | 2/3/25 16:06 | 2/12/25 | Approved/Denied after CISOMB Inquiry |
| 20240141127 | Employment | 12/13/24 21:11 | 2/12/25 | No G-28 Provided or in USCIS Systems |
| 20250144400 | Employment | 1/9/25 16:47 | 2/12/25 | Within Normal Processing Time |
| 20250148238 | Citizenship/Naturalization | 1/27/25 21:35 | 2/12/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250144232 | Other | 1/8/25 20:37 | 2/12/25 | Approved/Denied after CISOMB Inquiry |
| 20250147316 | Employment | 1/23/25 0:01 | 2/12/25 | Customer's Request |
| 20240140379 | Other | 12/9/24 17:08 | 2/12/25 | No G-28 Provided or in USCIS Systems |
| 20250143453 | Family | 1/3/25 18:03 | 2/12/25 | Within Normal Processing Time |
| 20240133763 | Humanitarian | 10/28/24 1:04 | 2/12/25 | Safe address does not match (unrepresented individual) |
| 20240139873 | Family | 12/5/24 16:50 | 2/12/25 | No G-28 Provided or in USCIS Systems |
| 20240136802 | General | 11/14/24 17:09 | 2/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240139790 | Humanitarian | 12/4/24 23:00 | 2/12/25 | Approved/Denied after CISOMB Inquiry |
| 20240137167 | Other | 11/16/24 19:17 | 2/12/25 | General information provided (no inquiry) |
| 20240134172 | Humanitarian | 10/30/24 14:30 | 2/12/25 | Safe address does not match (unrepresented individual) |
| 20240133747 | Humanitarian | 10/27/24 19:36 | 2/12/25 | Within Normal Processing Time |
| 20240139816 | Employment | 12/5/24 3:08 | 2/12/25 | No G-28 Provided or in USCIS Systems |
| 20240133799 | Family | 10/28/24 14:20 | 2/12/25 | Did not exhaust USCIS customer service tools |
| 20250147903 | Family | 1/24/25 21:04 | 2/12/25 | No G-28 Provided or in USCIS Systems |
| 20240123314 | Family | 8/23/24 21:03 | 2/12/25 | Approved/Denied after CISOMB Inquiry |
| 20240133946 | Humanitarian | 10/29/24 0:06 | 2/12/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240133699 | Humanitarian | 10/26/24 18:48 | 2/12/25 | Safe address does not match (unrepresented individual) |
| 20240133935 | Humanitarian | 10/28/24 22:55 | 2/12/25 | General information provided (no inquiry) |
| 20240133794 | Other | 10/28/24 13:02 | 2/12/25 | Within Normal Processing Time |
| 20240133885 | Family | 10/28/24 20:20 | 2/12/25 | Within Normal Processing Time |
| 20240139687 | Family | 12/4/24 17:55 | 2/12/25 | No G-28 Provided or in USCIS Systems |

| | | | | |
|---|---|---|---|---|
| 20240139647 | Humanitarian | 12/4/24 16:16 | 2/12/25 | No G-28 Provided or in USCIS Systems |
| 20250144239 | Employment | 1/8/25 21:19 | 2/12/25 | USCIS Reopened |
| 20240133818 | Family | 10/28/24 15:13 | 2/12/25 | Within Normal Processing Time |
| 20240133963 | Employment | 10/29/24 3:46 | 2/12/25 | Within Normal Processing Time |
| 20240139377 | Family | 12/3/24 2:47 | 2/12/25 | No G-28 Provided or in USCIS Systems |
| 20250148423 | Family | 1/28/25 19:28 | 2/12/25 | USCIS Reopened |
| 20240133736 | Family | 10/27/24 15:25 | 2/12/25 | Within Normal Processing Time |
| 20240133808 | Family | 10/28/24 14:43 | 2/12/25 | Congressional Inquiry Pending with USCIS |
| 20240139349 | Humanitarian | 12/2/24 23:04 | 2/12/25 | No G-28 Provided or in USCIS Systems |
| 20240133804 | Humanitarian | 10/28/24 14:36 | 2/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240133257 | Humanitarian | 10/23/24 22:21 | 2/12/25 | USCIS Reopened |
| 20240133328 | Family | 10/24/24 13:43 | 2/12/25 | Approved/Denied after CISOMB Inquiry |
| 20240128600 | Family | 9/25/24 17:16 | 2/12/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240130478 | Family | 10/7/24 18:18 | 2/12/25 | Within Normal Processing Time |
| 20240139218 | Family | 12/2/24 17:28 | 2/12/25 | No G-28 Provided or in USCIS Systems |
| 20240133765 | Humanitarian | 10/28/24 3:35 | 2/12/25 | Did not exhaust USCIS customer service tools |
| 20240134127 | Family | 10/30/24 1:14 | 2/12/25 | Within Normal Processing Time |
| 20240134107 | Employment | 10/29/24 22:38 | 2/12/25 | Did not exhaust USCIS customer service tools |
| 20240131075 | Employment | 10/10/24 15:51 | 2/12/25 | G-28/attorney information updated in USCIS systems |
| 20240134153 | Family | 10/30/24 6:25 | 2/12/25 | Within Normal Processing Time |
| 20240138264 | Citizenship/Naturalization | 11/23/24 0:12 | 2/12/25 | G-28/attorney information updated in USCIS systems |
| 20240129918 | Family | 10/3/24 15:49 | 2/12/25 | No response to RFI |
| 20240134204 | Family | 10/30/24 16:38 | 2/12/25 | General information provided (no inquiry) |
| 20240130664 | Family | 10/8/24 17:44 | 2/12/25 | No response to RFI |
| 20240136532 | Citizenship/Naturalization | 11/13/24 14:13 | 2/12/25 | Approved/Denied after CISOMB Inquiry |
| 20250143359 | Citizenship/Naturalization | 1/2/25 23:33 | 2/12/25 | Approved/Denied after CISOMB Inquiry |
| 20240133948 | Family | 10/29/24 1:16 | 2/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |

| | | | | |
|---|---|---|---|---|
| 20240133656 | Family | 10/26/24 1:36 | 2/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240133945 | Family | 10/28/24 23:59 | 2/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138061 | Family | 11/21/24 22:53 | 2/12/25 | USCIS Reopened |
| 20240134189 | Family | 10/30/24 17:52 | 2/12/25 | Within Normal Processing Time |
| 20250148258 | Family | 1/27/25 22:13 | 2/12/25 | No response to RFI |
| 20250148285 | Family | 1/28/25 11:01 | 2/12/25 | No response to RFI |
| 20240134088 | Family | 10/29/24 21:40 | 2/12/25 | Within Normal Processing Time |
| 20240134236 | Family | 10/30/24 19:08 | 2/12/25 | Within Normal Processing Time |
| 20240134213 | Family | 10/30/24 17:57 | 2/12/25 | No Jurisdiction (other agency) |
| 20240134237 | Family | 10/30/24 19:18 | 2/12/25 | Within Normal Processing Time |
| 2023084469 | Citizenship/Naturalization | 12/7/23 23:07 | 2/12/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240134072 | Family | 10/29/24 21:33 | 2/12/25 | Within Normal Processing Time |
| 20240140780 | Citizenship/Naturalization | 12/11/24 20:35 | 2/12/25 | Safe address does not match (unrepresented individual) |
| 20240131935 | Employment | 10/16/24 2:07 | 2/12/25 | No response to RFI |
| 20240129927 | Humanitarian | 10/3/24 16:39 | 2/12/25 | USCIS Reopened |
| 20240140893 | Humanitarian | 12/12/24 17:03 | 2/12/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250144253 | Citizenship/Naturalization | 1/8/25 21:31 | 2/12/25 | USCIS Reopened |
| 2023084475 | Humanitarian | 12/8/23 0:36 | 2/12/25 | Approved/Denied after CISOMB Inquiry |
| 20240140504 | Employment | 12/10/24 4:40 | 2/12/25 | USCIS Reopened |
| 20240133398 | Family | 10/24/24 18:40 | 2/12/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240140868 | Citizenship/Naturalization | 12/12/24 11:35 | 2/11/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240133232 | Family | 10/23/24 20:56 | 2/11/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141545 | Employment | 12/17/24 18:08 | 2/11/25 | USCIS upholds decision (no error) |
| 20240133467 | Family | 10/24/24 22:35 | 2/11/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240134480 | Other | 10/31/24 23:21 | 2/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240139603 | Employment | 12/4/24 2:28 | 2/11/25 | USCIS Reopened |

| 20240138758 | Other | 11/27/24 15:46 | 2/11/25 | No G-28 Provided or in USCIS Systems |
| 20250148144 | Other | 1/27/25 16:39 | 2/11/25 | Within Normal Processing Time |
| 20240140475 | Humanitarian | 12/9/24 23:09 | 2/11/25 | General information provided (no inquiry) |
| 20240139602 | Humanitarian | 12/4/24 2:13 | 2/11/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240127584 | Family | 9/18/24 23:41 | 2/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240139773 | Other | 12/4/24 22:12 | 2/11/25 | USCIS upholds decision (no error) |
| 20240140382 | Humanitarian | 12/9/24 17:33 | 2/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240140643 | Citizenship/Naturalization | 12/11/24 0:31 | 2/11/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137223 | Humanitarian | 11/17/24 20:59 | 2/11/25 | USCIS upholds decision (no error) |
| 20240141013 | Employment | 12/13/24 1:18 | 2/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240142581 | Employment | 12/25/24 8:41 | 2/11/25 | Within Normal Processing Time |
| 20240137048 | Humanitarian | 11/15/24 18:46 | 2/11/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240129774 | Employment | 10/2/24 17:53 | 2/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240140090 | Citizenship/Naturalization | 12/6/24 17:38 | 2/11/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240127613 | Family | 9/19/24 3:54 | 2/11/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240138363 | Citizenship/Naturalization | 11/24/24 21:53 | 2/11/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141069 | Citizenship/Naturalization | 12/13/24 17:20 | 2/11/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240125753 | Family | 9/9/24 14:46 | 2/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240127530 | Other | 9/18/24 20:18 | 2/11/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240126050 | Humanitarian | 9/10/24 18:43 | 2/11/25 | USCIS upholds decision (no error) |
| 20240137011 | Humanitarian | 11/15/24 16:58 | 2/11/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240121883 | Employment | 8/15/24 17:01 | 2/11/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240140808 | Citizenship/Naturalization | 12/11/24 22:27 | 2/11/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240124022 | Humanitarian | 8/28/24 19:48 | 2/11/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240130826 | Other | 10/9/24 16:11 | 2/11/25 | Card Produced or Mailed after CISOMB inquiry |

| | | | | |
|---|---|---|---|---|
| 20240142425 | Family | 12/23/24 19:04 | 2/11/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240132709 | Family | 10/21/24 15:48 | 2/11/25 | Within Normal Processing Time |
| 20240132738 | Family | 10/21/24 17:00 | 2/11/25 | Within Normal Processing Time |
| 20240133362 | Family | 10/24/24 17:29 | 2/11/25 | Within Normal Processing Time |
| 20240127534 | Family | 9/18/24 20:32 | 2/11/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240128331 | Family | 9/24/24 15:09 | 2/11/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240141620 | Humanitarian | 12/17/24 22:02 | 2/11/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250145499 | Citizenship/Naturalization | 1/15/25 3:30 | 2/11/25 | Approved/Denied after CISOMB Inquiry |
| 20250147409 | Employment | 1/22/25 23:44 | 2/11/25 | Customer or attorney error, not USCIS |
| 20240132758 | Family | 10/21/24 19:28 | 2/11/25 | General information provided (no inquiry) |
| 20240131888 | Employment | 10/15/24 21:49 | 2/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240132815 | Family | 10/21/24 22:45 | 2/11/25 | Within Normal Processing Time |
| 20240141128 | Employment | 12/13/24 21:36 | 2/11/25 | Within Normal Processing Time |
| 20240133408 | Humanitarian | 10/24/24 19:01 | 2/11/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240141202 | Employment | 12/14/24 18:11 | 2/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240139334 | Citizenship/Naturalization | 12/2/24 22:46 | 2/11/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240143158 | Citizenship/Naturalization | 12/31/24 19:36 | 2/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240101529 | Other | 5/7/24 14:52 | 2/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240141160 | Family | 12/13/24 23:27 | 2/11/25 | USCIS Reopened |
| 20240139424 | Humanitarian | 12/3/24 15:41 | 2/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240134411 | Humanitarian | 10/31/24 20:02 | 2/11/25 | Approved/Denied after CISOMB Inquiry |
| 20250145150 | Humanitarian | 1/14/25 1:56 | 2/11/25 | General information provided (no inquiry) |
| 20240139936 | Family | 12/5/24 20:03 | 2/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240138593 | Family | 11/26/24 16:42 | 2/11/25 | Approved/Denied after CISOMB Inquiry |
| 20250148200 | Employment | 1/27/25 19:37 | 2/11/25 | USCIS upholds decision (no error) |
| 20240129875 | Employment | 10/3/24 5:28 | 2/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240137942 | Family | 11/21/24 8:56 | 2/11/25 | No G-28 Provided or in USCIS Systems |
| 20240125002 | General | 9/4/24 18:24 | 2/11/25 | Card Produced or Mailed after CISOMB inquiry |

| | | | | |
|---|---|---|---|---|
| 20250143370 | Citizenship/Naturalization | 1/3/25 0:11 | 2/11/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240134055 | Family | 10/29/24 20:11 | 2/11/25 | No G-28 Provided or in USCIS Systems |
| 20250143823 | Citizenship/Naturalization | 1/6/25 22:09 | 2/11/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240132932 | Family | 10/22/24 15:27 | 2/11/25 | Within Normal Processing Time |
| 20250148201 | Family | 1/27/25 19:41 | 2/11/25 | Card Produced or Mailed after CISOMB inquiry |
| 2024088664 | Citizenship/Naturalization | 1/24/24 20:36 | 2/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240132934 | Family | 10/22/24 15:53 | 2/11/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147800 | Humanitarian | 1/24/25 16:13 | 2/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240140546 | Citizenship/Naturalization | 12/10/24 17:28 | 2/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240132956 | Family | 10/22/24 16:54 | 2/11/25 | Within Normal Processing Time |
| 20240133069 | Family | 10/22/24 23:42 | 2/11/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240130688 | Employment | 10/8/24 17:50 | 2/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240133076 | Family | 10/23/24 1:36 | 2/11/25 | Within Normal Processing Time |
| 20250147580 | Family | 1/23/25 18:06 | 2/11/25 | Within Normal Processing Time |
| 20240115728 | Employment | 7/16/24 17:50 | 2/11/25 | Approved/Denied after CISOMB Inquiry |
| 20250144490 | Family | 1/9/25 22:57 | 2/11/25 | Approved/Denied after CISOMB Inquiry |
| 20250147329 | Humanitarian | 1/22/25 19:44 | 2/11/25 | No Consent from Petitioner or Applicant |
| 20240133566 | Family | 10/25/24 17:17 | 2/11/25 | Within Normal Processing Time |
| 20240141033 | Family | 12/13/24 6:09 | 2/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240133122 | Family | 10/23/24 14:37 | 2/11/25 | Within Normal Processing Time |
| 20240133135 | Family | 10/23/24 15:53 | 2/11/25 | Safe address does not match (unrepresented individual) |
| 20240111967 | Employment | 6/24/24 21:08 | 2/11/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240143136 | Humanitarian | 12/31/24 17:06 | 2/11/25 | Did not exhaust USCIS customer service tools |
| 20240133132 | Family | 10/23/24 15:53 | 2/11/25 | Within Normal Processing Time |
| 20240133590 | Family | 10/25/24 18:43 | 2/11/25 | Within Normal Processing Time |
| 20240133166 | Family | 10/23/24 17:38 | 2/11/25 | Within Normal Processing Time |
| 20240130967 | Family | 10/9/24 22:02 | 2/11/25 | USCIS upholds decision (no error) |

| 20240133241 | Family | 10/23/24 21:31 | 2/11/25 | No G-28 Provided or in USCIS Systems |
| 20240122107 | Citizenship/Naturalization | 8/16/24 18:58 | 2/11/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240133460 | Humanitarian | 10/24/24 21:12 | 2/11/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240133332 | Humanitarian | 10/24/24 14:18 | 2/11/25 | No response to RFI |
| 20240116107 | Employment | 7/17/24 23:31 | 2/11/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240133458 | Employment | 10/24/24 21:21 | 2/11/25 | Did not exhaust USCIS customer service tools |
| 20240133113 | Family | 10/23/24 16:00 | 2/11/25 | Visa Unavailable (Retrogression) |
| 20240139968 | Employment | 12/5/24 22:21 | 2/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240133456 | Humanitarian | 10/24/24 21:12 | 2/11/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240130969 | Humanitarian | 10/9/24 22:25 | 2/11/25 | G-28/attorney information updated in USCIS systems |
| 20240105702 | Other | 5/23/24 17:16 | 2/11/25 | USCIS upholds decision (no error) |
| 20240133544 | Family | 10/25/24 16:09 | 2/11/25 | Within Normal Processing Time |
| 20240129473 | Family | 10/1/24 7:21 | 2/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240134476 | Family | 10/31/24 23:19 | 2/11/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240130978 | Humanitarian | 10/9/24 22:58 | 2/11/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240130903 | Humanitarian | 10/9/24 21:18 | 2/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240127873 | Humanitarian | 9/20/24 19:08 | 2/11/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240133531 | Humanitarian | 10/25/24 14:25 | 2/11/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240101986 | Family | 5/8/24 17:04 | 2/11/25 | Approved/Denied after CISOMB Inquiry |
| 2022055045 | General | 11/9/22 15:46 | 2/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240133205 | Family | 10/23/24 19:21 | 2/11/25 | Within Normal Processing Time |
| 2023071379 | Citizenship/Naturalization | 7/18/23 16:07 | 2/11/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240133438 | Humanitarian | 10/24/24 20:56 | 2/11/25 | General information provided (no inquiry) |
| 20240140543 | Family | 12/10/24 16:55 | 2/11/25 | File transferred to NVC |

| 20240125191 | Employment | 9/5/24 14:27 | 2/11/25 | No G-28 Provided or in USCIS Systems |
|---|---|---|---|---|
| 20240130247 | Humanitarian | 10/4/24 23:55 | 2/11/25 | No Consent from Petitioner or Applicant |
| 20240133597 | Family | 10/25/24 19:45 | 2/11/25 | Within Normal Processing Time |
| 20240133201 | Humanitarian | 10/23/24 19:11 | 2/11/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240133559 | Family | 10/25/24 16:49 | 2/11/25 | Within Normal Processing Time |
| 20240131766 | Humanitarian | 10/15/24 15:51 | 2/11/25 | Within Normal Processing Time |
| 20240133572 | Family | 10/25/24 17:22 | 2/11/25 | Within Normal Processing Time |
| 20240131771 | Humanitarian | 10/15/24 16:09 | 2/11/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240133491 | Humanitarian | 10/25/24 2:18 | 2/11/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250146643 | Humanitarian | 1/17/25 19:38 | 2/11/25 | USCIS upholds decision (no error) |
| 20240131694 | Employment | 10/14/24 23:15 | 2/11/25 | General information provided (no inquiry) |
| 20240131723 | Family | 10/15/24 3:23 | 2/11/25 | Within Normal Processing Time |
| 20240129863 | Other | 10/3/24 5:36 | 2/11/25 | Withdrawal request acknowledged |
| 20250146589 | Employment | 1/17/25 16:38 | 2/11/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240110754 | Citizenship/Naturalization | 6/18/24 13:25 | 2/11/25 | Approved/Denied after CISOMB Inquiry |
| 20240136301 | Humanitarian | 11/12/24 17:20 | 2/11/25 | USCIS upholds decision (no error) |
| 20240128559 | Family | 9/25/24 15:54 | 2/11/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141082 | Humanitarian | 12/13/24 19:21 | 2/11/25 | No response to RFI |
| 20240140218 | Humanitarian | 12/7/24 2:45 | 2/10/25 | USCIS upholds decision (no error) |
| 20240121970 | Family | 8/15/24 20:51 | 2/10/25 | No response to RFI |
| 20240140790 | Family | 12/11/24 20:55 | 2/10/25 | No response to RFI |
| 20250145093 | Employment | 1/13/25 23:36 | 2/10/25 | No response to RFI |
| 20240141408 | Humanitarian | 12/16/24 21:26 | 2/10/25 | Approved/Denied after CISOMB Inquiry |
| 20240127416 | Employment | 9/18/24 13:55 | 2/10/25 | Transferred to another USCIS office |
| 20240138966 | Employment | 11/29/24 15:25 | 2/10/25 | Approved/Denied after CISOMB Inquiry |
| 20240130406 | Other | 10/7/24 13:21 | 2/10/25 | Within Normal Processing Time |
| 20240125998 | Family | 9/10/24 15:49 | 2/10/25 | Approved/Denied after CISOMB Inquiry |
| 20240132328 | Family | 10/17/24 21:44 | 2/10/25 | Within Normal Processing Time |

| | | | | |
|---|---|---|---|---|
| 20240127369 | Humanitarian | 9/18/24 3:10 | 2/10/25 | Transferred to another USCIS office |
| 20240132753 | Humanitarian | 10/21/24 18:42 | 2/10/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240138837 | Family | 11/27/24 20:54 | 2/10/25 | USCIS upholds decision (no error) |
| 20240133447 | Family | 10/24/24 21:00 | 2/10/25 | No Jurisdiction (other agency) |
| 2022053401 | General | 10/13/22 16:56 | 2/10/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240132830 | Humanitarian | 10/21/24 23:09 | 2/10/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138696 | Humanitarian | 11/27/24 0:27 | 2/10/25 | Card Produced or Mailed after CISOMB inquiry |
| 2023060827 | Family | 3/2/23 22:16 | 2/10/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250146955 | Employment | 1/20/25 22:06 | 2/10/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250150502 | Other | 2/9/25 20:35 | 2/10/25 | Duplicate 7001 - Internal reason |
| 20250144633 | Family | 1/10/25 17:52 | 2/10/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240133077 | Employment | 10/23/24 0:54 | 2/10/25 | Within Normal Processing Time |
| 20240135855 | Family | 11/10/24 2:19 | 2/10/25 | Within Normal Processing Time |
| 20240133016 | Humanitarian | 10/22/24 20:51 | 2/10/25 | No Consent from Petitioner or Applicant |
| 20240127860 | General | 9/20/24 17:37 | 2/10/25 | Approved/Denied after CISOMB Inquiry |
| 2024087897 | Citizenship/Naturalization | 1/16/24 19:07 | 2/10/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240132933 | Humanitarian | 10/22/24 15:32 | 2/10/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250148072 | Other | 1/26/25 20:10 | 2/10/25 | Approved/Denied after CISOMB Inquiry |
| 20240132927 | Family | 10/22/24 15:08 | 2/10/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240139476 | Family | 12/3/24 19:11 | 2/10/25 | USCIS Reopened |
| 20250146529 | Family | 1/17/25 10:35 | 2/10/25 | No response to RFI |
| 20240105151 | Other | 5/21/24 16:24 | 2/10/25 | No response to RFI |
| 20240132974 | Family | 10/22/24 18:54 | 2/10/25 | Within Normal Processing Time |
| 20240129387 | Family | 9/30/24 21:13 | 2/10/25 | File transferred to NVC |
| 20240132973 | Humanitarian | 10/22/24 18:36 | 2/10/25 | Approved/Denied after CISOMB Inquiry |

| | | | | |
|---|---|---|---|---|
| 20250147943 | Employment | 1/25/25 0:16 | 2/10/25 | No response to RFI |
| 20240139731 | Family | 12/4/24 19:47 | 2/10/25 | No response to RFI |
| 20240139682 | Citizenship/Naturalization | 12/4/24 17:21 | 2/10/25 | No response to RFI |
| 20240143176 | Other | 12/31/24 21:14 | 2/10/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240132757 | Humanitarian | 10/21/24 17:55 | 2/10/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240133349 | Family | 10/24/24 15:09 | 2/10/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240132741 | Family | 10/21/24 17:04 | 2/10/25 | General information provided (no inquiry) |
| 20240133325 | Family | 10/24/24 13:40 | 2/10/25 | Within Normal Processing Time |
| 20240132608 | Employment | 10/19/24 15:44 | 2/10/25 | No Jurisdiction (other agency) |
| 20240142162 | Humanitarian | 12/20/24 17:46 | 2/10/25 | No response to RFI |
| 20240132370 | Family | 10/18/24 1:03 | 2/10/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240132792 | Humanitarian | 10/21/24 20:32 | 2/10/25 | Did not exhaust USCIS customer service tools |
| 20240132121 | Family | 10/16/24 20:51 | 2/10/25 | Within Normal Processing Time |
| 20240132777 | Family | 10/21/24 20:07 | 2/10/25 | Within Normal Processing Time |
| 20240132946 | Humanitarian | 10/22/24 16:30 | 2/10/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240132670 | Humanitarian | 10/20/24 22:46 | 2/10/25 | Within Normal Processing Time |
| 20240132910 | Family | 10/22/24 16:09 | 2/10/25 | Within Normal Processing Time |
| 20240132443 | Family | 10/18/24 15:25 | 2/10/25 | Within Normal Processing Time |
| 20240132449 | Family | 10/18/24 15:36 | 2/10/25 | Within Normal Processing Time |
| 20240132721 | Humanitarian | 10/21/24 16:40 | 2/10/25 | Did not exhaust USCIS customer service tools |
| 20240134278 | Family | 10/30/24 20:49 | 2/10/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142688 | Other | 12/26/24 18:50 | 2/10/25 | Within Normal Processing Time |
| 20240132433 | Family | 10/18/24 14:39 | 2/10/25 | General information provided (no inquiry) |
| 20240133101 | Humanitarian | 10/23/24 8:00 | 2/10/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240132236 | Family | 10/17/24 14:38 | 2/10/25 | Within Normal Processing Time |
| 20240132587 | Other | 10/19/24 1:44 | 2/10/25 | Within Normal Processing Time |
| 20240132428 | Family | 10/18/24 14:13 | 2/10/25 | Within Normal Processing Time |

| | | | | |
|---|---|---|---|---|
| 20250147466 | Citizenship/Naturalization | 1/23/25 3:11 | 2/10/25 | Approved/Denied after CISOMB Inquiry |
| 20240131895 | Employment | 10/15/24 22:02 | 2/10/25 | Approved/Denied after CISOMB Inquiry |
| 20240127789 | Family | 9/20/24 3:57 | 2/10/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240132769 | Family | 10/21/24 19:14 | 2/10/25 | No Jurisdiction (other agency) |
| 20240131202 | Family | 10/11/24 0:48 | 2/10/25 | File transferred to NVC |
| 20250148146 | Humanitarian | 1/27/25 16:51 | 2/10/25 | USCIS Reopened |
| 20240140215 | Employment | 12/7/24 2:44 | 2/10/25 | USCIS Reopened |
| 20240132747 | Humanitarian | 10/21/24 19:00 | 2/10/25 | General information provided (no inquiry) |
| 20240137937 | Citizenship/Naturalization | 11/21/24 7:29 | 2/10/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240130235 | Family | 10/4/24 22:25 | 2/10/25 | Approved/Denied after CISOMB Inquiry |
| 20250145015 | Employment | 1/13/25 20:22 | 2/10/25 | No response to RFI |
| 20250147111 | Employment | 1/21/25 19:49 | 2/10/25 | USCIS upholds decision (no error) |
| 20240132755 | Employment | 10/21/24 19:32 | 2/10/25 | General information provided (no inquiry) |
| 20240127737 | Family | 9/19/24 20:57 | 2/10/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142081 | Other | 12/20/24 2:44 | 2/8/25 | G-28/attorney information updated in USCIS systems |
| 20240139656 | Employment | 12/4/24 15:55 | 2/8/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250144721 | Family | 1/10/25 23:52 | 2/7/25 | No response to RFI |
| 20240141091 | Other | 12/13/24 19:57 | 2/7/25 | No response to RFI |
| 20250143933 | Other | 1/7/25 16:46 | 2/7/25 | No response to RFI |
| 20240138237 | Humanitarian | 11/22/24 20:52 | 2/7/25 | No response to RFI |
| 20240132534 | Family | 10/18/24 21:28 | 2/7/25 | Must file I-824 for duplicate approval notice |
| 20240130857 | Family | 10/9/24 19:51 | 2/7/25 | Within Normal Processing Time |
| 20240143171 | Employment | 12/31/24 23:09 | 2/7/25 | No response to RFI |
| 20240130023 | Family | 10/7/24 14:04 | 2/7/25 | Within Normal Processing Time |
| 20240130436 | Family | 10/7/24 15:56 | 2/7/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250149836 | Humanitarian | 2/5/25 16:56 | 2/7/25 | Customer's Request |
| 2023071590 | Family | 7/20/23 16:36 | 2/7/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |

| 20240111563 | Family | 6/21/24 19:57 | 2/7/25 | Approved/Denied after CISOMB Inquiry |
|---|---|---|---|---|
| 20240118442 | Humanitarian | 7/29/24 18:01 | 2/7/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250147090 | Humanitarian | 1/21/25 18:29 | 2/7/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142102 | Family | 12/20/24 7:04 | 2/7/25 | No Jurisdiction (other agency) |
| 20250147865 | Citizenship/Naturalization | 1/24/25 19:27 | 2/7/25 | USCIS Reopened |
| 20240129871 | Employment | 10/3/24 5:41 | 2/7/25 | Approved/Denied after CISOMB Inquiry |
| 20240130154 | Family | 10/4/24 17:14 | 2/7/25 | No Jurisdiction (other agency) |
| 20240125129 | Employment | 9/5/24 3:28 | 2/7/25 | Approved/Denied after CISOMB Inquiry |
| 20240128598 | Family | 9/25/24 17:15 | 2/7/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240140470 | Employment | 12/9/24 22:24 | 2/7/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240128660 | Humanitarian | 9/25/24 20:02 | 2/7/25 | Approved/Denied after CISOMB Inquiry |
| 20240103548 | Family | 5/14/24 17:19 | 2/7/25 | Approved/Denied after CISOMB Inquiry |
| 20240132748 | Family | 10/21/24 17:44 | 2/7/25 | No response to RFI |
| 20240141789 | Military | 12/18/24 20:53 | 2/7/25 | General information provided (no inquiry) |
| 20240135074 | Family | 11/6/24 1:57 | 2/7/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240131160 | Family | 10/10/24 19:56 | 2/7/25 | File transferred to NVC |
| 20240132508 | Employment | 10/18/24 19:04 | 2/7/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240130152 | Family | 10/4/24 18:58 | 2/7/25 | Within Normal Processing Time |
| 20240130176 | Family | 10/4/24 18:55 | 2/7/25 | Within Normal Processing Time |
| 20240142680 | Family | 12/26/24 19:02 | 2/7/25 | USCIS Reopened |
| 20240129983 | Family | 10/3/24 19:16 | 2/7/25 | Within Normal Processing Time |
| 20240134758 | Citizenship/Naturalization | 11/4/24 20:33 | 2/7/25 | Within Normal Processing Time |
| 20240136007 | Humanitarian | 11/11/24 17:55 | 2/7/25 | Approved/Denied after CISOMB Inquiry |
| 20240126944 | Employment | 9/16/24 12:42 | 2/7/25 | Approved/Denied after CISOMB Inquiry |
| 20240129975 | Family | 10/3/24 18:50 | 2/7/25 | No G-28 Provided or in USCIS Systems |
| 20240143157 | Humanitarian | 12/31/24 19:04 | 2/7/25 | Within Normal Processing Time |
| 20240128702 | Other | 9/25/24 22:15 | 2/7/25 | No G-28 Provided or in USCIS Systems |

| Number | Category | Date | Date2 | Reason |
|---|---|---|---|---|
| 20240127262 | Family | 9/17/24 18:02 | 2/7/25 | No Consent from Petitioner or Applicant |
| 20240129645 | Employment | 10/1/24 22:00 | 2/7/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240132574 | Humanitarian | 10/18/24 22:50 | 2/7/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240126969 | Humanitarian | 9/16/24 16:58 | 2/7/25 | Transferred to another USCIS office |
| 20240132483 | Humanitarian | 10/18/24 17:37 | 2/7/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144980 | Humanitarian | 1/13/25 18:48 | 2/7/25 | No response to RFI |
| 20240133773 | Citizenship/Naturalization | 10/28/24 5:01 | 2/7/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240131598 | Family | 10/14/24 15:01 | 2/7/25 | Within Normal Processing Time |
| 20240132334 | Humanitarian | 10/17/24 23:02 | 2/7/25 | Did not exhaust USCIS customer service tools |
| 20240132495 | Family | 10/18/24 18:20 | 2/7/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240134791 | Citizenship/Naturalization | 11/4/24 21:58 | 2/7/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240132472 | Other | 10/18/24 17:02 | 2/7/25 | No Jurisdiction (other agency) |
| 20240132361 | Employment | 10/17/24 23:24 | 2/7/25 | Duplicate 7001 - Internal reason |
| 20240132350 | Humanitarian | 10/17/24 22:49 | 2/7/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240132492 | Family | 10/18/24 18:00 | 2/7/25 | No Consent from Petitioner or Applicant |
| 20240132337 | Employment | 10/17/24 22:00 | 2/7/25 | Visa Unavailable (Retrogression) |
| 20250144667 | Humanitarian | 1/10/25 19:47 | 2/7/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240132032 | Family | 10/16/24 17:16 | 2/7/25 | Within Normal Processing Time |
| 20240131691 | Humanitarian | 10/14/24 22:54 | 2/7/25 | Within Normal Processing Time |
| 20240131614 | Employment | 10/14/24 16:41 | 2/7/25 | Did not exhaust USCIS customer service tools |
| 20240132509 | Employment | 10/18/24 19:04 | 2/7/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240131534 | Humanitarian | 10/13/24 18:31 | 2/7/25 | Did not exhaust USCIS customer service tools |
| 20240141649 | Citizenship/Naturalization | 12/18/24 2:07 | 2/7/25 | Did not exhaust USCIS customer service tools |
| 20240130480 | Family | 10/7/24 18:11 | 2/7/25 | Within Normal Processing Time |
| 20240130419 | Family | 10/7/24 15:33 | 2/7/25 | Within Normal Processing Time |

| | | | | |
|---|---|---|---|---|
| 20250144679 | Humanitarian | 1/10/25 21:18 | 2/7/25 | No response to RFI |
| 20240130421 | Family | 10/7/24 15:07 | 2/7/25 | Within Normal Processing Time |
| 20240133426 | Humanitarian | 10/24/24 19:52 | 2/7/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240141138 | Family | 12/13/24 21:55 | 2/7/25 | Transferred to another USCIS office |
| 20240141148 | Family | 12/13/24 22:18 | 2/7/25 | Transferred to another USCIS office |
| 20250146744 | Employment | 1/18/25 0:55 | 2/6/25 | Approved/Denied after CISOMB Inquiry |
| 20240127790 | Humanitarian | 9/20/24 3:06 | 2/6/25 | No response to RFI |
| 20240131841 | Employment | 10/15/24 20:43 | 2/6/25 | General information provided (no inquiry) |
| 20240130531 | Family | 10/7/24 20:45 | 2/6/25 | No G-28 Provided or in USCIS Systems |
| 20250143792 | Family | 1/6/25 22:57 | 2/6/25 | Within Normal Processing Time |
| 20240131764 | Employment | 10/15/24 15:20 | 2/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144641 | Humanitarian | 1/10/25 18:19 | 2/6/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250146526 | Employment | 1/17/25 9:30 | 2/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240128568 | Humanitarian | 9/25/24 16:41 | 2/6/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240131753 | Humanitarian | 10/15/24 14:42 | 2/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144421 | Employment | 1/9/25 17:58 | 2/6/25 | No response to RFI |
| 20250147333 | Family | 1/22/25 20:29 | 2/6/25 | No Jurisdiction (other agency) |
| 20240142515 | Family | 12/24/24 17:49 | 2/6/25 | No response to RFI |
| 20240127323 | Family | 9/17/24 22:01 | 2/6/25 | No response to RFI |
| 20250147341 | Citizenship/Naturalization | 1/22/25 20:16 | 2/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240131920 | Humanitarian | 10/15/24 23:53 | 2/6/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20250147084 | Humanitarian | 1/21/25 17:58 | 2/6/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240141953 | Humanitarian | 12/19/24 17:35 | 2/6/25 | Did not exhaust USCIS customer service tools |
| 20240142941 | Family | 12/29/24 22:01 | 2/6/25 | Approved/Denied after CISOMB Inquiry |
| 20240131569 | Family | 10/14/24 16:12 | 2/6/25 | Within Normal Processing Time |

| 20240131919 | Family | 10/15/24 23:47 | 2/6/25 | Within Normal Processing Time |
| 20250148742 | General | 1/30/25 1:14 | 2/6/25 | General information provided (no inquiry) |
| 20240131555 | Employment | 10/13/24 23:47 | 2/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147685 | Family | 1/23/25 22:48 | 2/6/25 | No response to RFI |
| 2023071665 | Family | 7/20/23 23:36 | 2/6/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240132193 | Family | 10/17/24 2:16 | 2/6/25 | Visa Unavailable (Retrogression) |
| 20240111612 | Other | 6/21/24 23:24 | 2/6/25 | Approved/Denied after CISOMB Inquiry |
| 20240137435 | Family | 11/19/24 0:18 | 2/6/25 | No response to RFI |
| 20250143252 | Employment | 1/2/25 13:29 | 2/6/25 | No response to RFI |
| 20240129860 | Humanitarian | 10/3/24 15:43 | 2/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240126459 | Humanitarian | 9/12/24 14:12 | 2/6/25 | No response to RFI |
| 20240131197 | Family | 10/10/24 21:50 | 2/6/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240137105 | Family | 11/15/24 22:43 | 2/6/25 | Approved/Denied after CISOMB Inquiry |
| 20240131259 | Family | 10/11/24 13:46 | 2/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240130004 | Humanitarian | 10/3/24 20:11 | 2/6/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240136443 | Humanitarian | 11/12/24 22:24 | 2/6/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240135224 | Other | 11/6/24 20:25 | 2/6/25 | USCIS upholds decision (no error) |
| 20240134745 | General | 11/4/24 19:43 | 2/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137656 | Other | 11/19/24 22:59 | 2/6/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240131198 | Humanitarian | 10/10/24 21:54 | 2/6/25 | Safe address does not match (unrepresented individual) |
| 20240140655 | Other | 12/12/24 19:43 | 2/6/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240131901 | Family | 10/15/24 22:49 | 2/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240132022 | Family | 10/16/24 16:48 | 2/6/25 | Within Normal Processing Time |

| | | | | |
|---|---|---|---|---|
| 20240131424 | Family | 10/11/24 22:30 | 2/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240131423 | Humanitarian | 10/11/24 23:22 | 2/6/25 | General information provided (no inquiry) |
| 20240125158 | Family | 9/5/24 5:58 | 2/6/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240125367 | Military | 9/6/24 0:10 | 2/6/25 | Approved/Denied after CISOMB Inquiry |
| 20240131767 | Family | 10/15/24 16:18 | 2/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240109791 | Citizenship/Naturalization | 6/13/24 0:09 | 2/6/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240131428 | Family | 10/11/24 23:10 | 2/6/25 | Visa Unavailable (Retrogression) |
| 20240126978 | Student | 9/16/24 17:21 | 2/6/25 | Approved/Denied after CISOMB Inquiry |
| 20240132033 | Family | 10/16/24 17:55 | 2/6/25 | Within Normal Processing Time |
| 20240131996 | Employment | 10/16/24 17:11 | 2/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240131878 | Family | 10/15/24 21:36 | 2/6/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240130905 | Family | 10/9/24 18:57 | 2/6/25 | Approved/Denied after CISOMB Inquiry |
| 20240132044 | Family | 10/16/24 17:43 | 2/6/25 | Within Normal Processing Time |
| 20240132092 | Humanitarian | 10/16/24 21:31 | 2/6/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240131248 | Family | 10/11/24 21:29 | 2/6/25 | Within Normal Processing Time |
| 20240131992 | Citizenship/Naturalization | 10/16/24 14:15 | 2/6/25 | Within Normal Processing Time |
| 20240129821 | Employment | 10/2/24 21:45 | 2/6/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240131529 | Employment | 10/13/24 17:30 | 2/6/25 | Within Normal Processing Time |
| 20240131668 | Humanitarian | 10/14/24 20:52 | 2/6/25 | Transferred to another USCIS office |
| 20240143035 | Family | 12/30/24 20:10 | 2/6/25 | No response to RFE |
| 20240132204 | Family | 10/17/24 4:17 | 2/6/25 | Visa Unavailable (Retrogression) |
| 20240131182 | Family | 10/10/24 21:19 | 2/6/25 | Within Normal Processing Time |
| 20240131451 | Family | 10/12/24 5:21 | 2/6/25 | Within Normal Processing Time |
| 20240131792 | Student | 10/16/24 20:24 | 2/6/25 | USCIS upholds decision (no error) |
| 20240140302 | Military | 12/8/24 20:48 | 2/6/25 | Approved/Denied after CISOMB Inquiry |
| 20240141093 | Humanitarian | 12/13/24 19:10 | 2/5/25 | Card Produced or Mailed after CISOMB inquiry |

| | | | | |
|---|---|---|---|---|
| 20250143740 | Employment | 1/6/25 19:18 | 2/5/25 | USCIS Reopened |
| 20240129934 | Family | 10/3/24 16:22 | 2/5/25 | No response to RFI |
| 20250144516 | Employment | 1/9/25 23:10 | 2/5/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240115947 | Other | 7/17/24 15:53 | 2/5/25 | Approved/Denied after CISOMB Inquiry |
| 20240124084 | Family | 8/28/24 22:15 | 2/5/25 | Approved/Denied after CISOMB Inquiry |
| 20240130363 | Family | 10/6/24 20:24 | 2/5/25 | Within Normal Processing Time |
| 20240128841 | Family | 9/26/24 19:50 | 2/5/25 | No response to RFI |
| 20250148743 | Family | 1/30/25 1:09 | 2/5/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240131107 | Family | 10/10/24 17:40 | 2/5/25 | Within Normal Processing Time |
| 20240137440 | Other | 11/19/24 1:40 | 2/5/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240131891 | Other | 10/15/24 21:55 | 2/5/25 | General information provided (no inquiry) |
| 20240130166 | Citizenship/Naturalization | 10/4/24 18:23 | 2/5/25 | Approved/Denied after CISOMB Inquiry |
| 20240137397 | Humanitarian | 11/18/24 21:25 | 2/5/25 | Approved/Denied after CISOMB Inquiry |
| 20250145948 | Humanitarian | 1/16/25 2:36 | 2/5/25 | Approved/Denied after CISOMB Inquiry |
| 20250147266 | Employment | 1/22/25 14:36 | 2/5/25 | Customer or attorney error, not USCIS |
| 2022052902 | Family | 10/4/22 18:36 | 2/5/25 | Approved/Denied after CISOMB Inquiry |
| 20240127280 | Humanitarian | 9/17/24 19:09 | 2/5/25 | Approved/Denied after CISOMB Inquiry |
| 20240131119 | Family | 10/10/24 18:25 | 2/5/25 | Within Normal Processing Time |
| 20240130608 | Humanitarian | 10/8/24 4:58 | 2/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147268 | Employment | 1/22/25 15:09 | 2/5/25 | Customer or attorney error, not USCIS |
| 20240143077 | Citizenship/Naturalization | 12/30/24 23:47 | 2/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250146833 | Employment | 1/19/25 19:58 | 2/5/25 | No Jurisdiction (other agency) |
| 20240140691 | Other | 12/11/24 13:29 | 2/5/25 | No response to RFI |
| 20250147262 | Employment | 1/22/25 14:28 | 2/5/25 | Customer or attorney error, not USCIS |
| 20240141628 | Student | 12/17/24 22:45 | 2/5/25 | Duplicate 7001 - Internal reason |
| 20240130849 | Humanitarian | 10/9/24 16:04 | 2/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240130811 | Humanitarian | 10/9/24 4:59 | 2/5/25 | Safe address does not match (unrepresented individual) |

| | | | | |
|---|---|---|---|---|
| 2023078096 | Humanitarian | 10/13/23 20:37 | 2/5/25 | Approved/Denied after CISOMB Inquiry |
| 20240130928 | Citizenship/Naturalization | 10/9/24 19:53 | 2/5/25 | Within Normal Processing Time |
| 20240136426 | Humanitarian | 11/12/24 22:12 | 2/5/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240130680 | Humanitarian | 10/9/24 22:10 | 2/5/25 | Within Normal Processing Time |
| 20240130808 | Humanitarian | 10/9/24 4:49 | 2/5/25 | Within Normal Processing Time |
| 20240130671 | Citizenship/Naturalization | 10/8/24 17:06 | 2/5/25 | Did not exhaust USCIS customer service tools |
| 20240130547 | Humanitarian | 10/8/24 18:22 | 2/5/25 | Within Normal Processing Time |
| 20240130933 | Humanitarian | 10/9/24 20:07 | 2/5/25 | Within Normal Processing Time |
| 20240130772 | Employment | 10/8/24 23:21 | 2/5/25 | No Consent from Petitioner or Applicant |
| 20240130774 | Employment | 10/9/24 2:44 | 2/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240130932 | Employment | 10/9/24 20:01 | 2/5/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250143805 | Student | 1/6/25 22:13 | 2/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143815 | Humanitarian | 1/6/25 21:19 | 2/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240131507 | Humanitarian | 10/13/24 5:17 | 2/5/25 | General information provided (no inquiry) |
| 20240130226 | Humanitarian | 10/4/24 22:08 | 2/5/25 | Customer or attorney error, not USCIS |
| 20240141262 | Humanitarian | 12/16/24 14:21 | 2/5/25 | No response to RFI |
| 20250143783 | Humanitarian | 1/6/25 20:11 | 2/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240132030 | Humanitarian | 10/16/24 16:52 | 2/5/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240131230 | Employment | 10/11/24 1:51 | 2/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141646 | Family | 12/18/24 2:16 | 2/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143633 | Humanitarian | 1/5/25 15:12 | 2/5/25 | No Consent from Petitioner or Applicant |
| 20250143734 | Employment | 1/6/25 17:38 | 2/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143718 | Other | 1/6/25 16:50 | 2/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |

| 20250147068 | Employment | 1/21/25 16:55 | 2/5/25 | Duplicate 7001 - Internal reason |
|---|---|---|---|---|
| 20250145026 | Employment | 1/13/25 20:59 | 2/5/25 | File transferred to NVC |
| 20240130590 | Employment | 10/8/24 1:16 | 2/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240128376 | Family | 9/24/24 17:50 | 2/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240128526 | Family | 9/25/24 13:41 | 2/5/25 | Within Normal Processing Time |
| 20240130199 | Family | 10/4/24 20:03 | 2/5/25 | Within Normal Processing Time |
| 20240128391 | Family | 9/24/24 19:11 | 2/5/25 | No Consent from Petitioner or Applicant |
| 20250143577 | Family | 1/4/25 10:12 | 2/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240130538 | Other | 10/7/24 21:22 | 2/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 2022054573 | Family | 10/31/22 14:36 | 2/5/25 | Approved/Denied after CISOMB Inquiry |
| 20240139905 | Employment | 12/5/24 18:02 | 2/5/25 | File transferred to NVC |
| 20240122394 | Employment | 8/19/24 17:35 | 2/5/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240131034 | Family | 10/10/24 6:53 | 2/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141316 | Family | 12/16/24 20:39 | 2/5/25 | USCIS upholds decision (no error) |
| 20240131054 | Family | 10/10/24 14:30 | 2/5/25 | Within Normal Processing Time |
| 20240117439 | Family | 7/23/24 23:35 | 2/5/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250143282 | Employment | 1/2/25 18:25 | 2/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240130192 | Citizenship/Naturalization | 10/4/24 19:46 | 2/5/25 | Duplicate 7001 - Internal reason |
| 20240130719 | Family | 10/8/24 19:59 | 2/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143256 | Humanitarian | 1/2/25 15:14 | 2/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250148630 | Family | 1/29/25 20:27 | 2/5/25 | General information provided (no inquiry) |
| 20240130922 | Family | 10/9/24 19:25 | 2/5/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147191 | Family | 1/21/25 23:36 | 2/5/25 | Did not exhaust USCIS customer service tools |

| | | | | |
|---|---|---|---|---|
| 20250143224 | Other | 1/1/25 20:58 | 2/5/25 | Within Normal Processing Time |
| 20250147975 | Family | 1/25/25 7:34 | 2/5/25 | Within Normal Processing Time |
| 20250143198 | Employment | 1/1/25 3:09 | 2/5/25 | Within Normal Processing Time |
| 20250148180 | Family | 1/27/25 17:59 | 2/5/25 | Did not exhaust USCIS customer service tools |
| 20240130263 | Humanitarian | 10/5/24 2:42 | 2/5/25 | General information provided (no inquiry) |
| 20250148648 | Humanitarian | 1/29/25 19:58 | 2/5/25 | Customer or attorney error, not USCIS |
| 20240130537 | Family | 10/7/24 20:46 | 2/5/25 | No Jurisdiction (other agency) |
| 20240130161 | Humanitarian | 10/4/24 18:14 | 2/5/25 | Within Normal Processing Time |
| 20250148723 | Family | 1/29/25 23:58 | 2/5/25 | General information provided (no inquiry) |
| 20250148128 | Family | 1/27/25 15:26 | 2/5/25 | Did not exhaust USCIS customer service tools |
| 20250147542 | Family | 1/23/25 16:27 | 2/5/25 | No Jurisdiction (other agency) |
| 20240130127 | Employment | 10/4/24 15:55 | 2/5/25 | Within Normal Processing Time |
| 20240141578 | Humanitarian | 12/17/24 21:54 | 2/5/25 | Customer or attorney error, not USCIS |
| 20240130844 | Family | 10/9/24 15:32 | 2/5/25 | Within Normal Processing Time |
| 20240130637 | Family | 10/8/24 15:02 | 2/5/25 | General information provided (no inquiry) |
| 20240130621 | Family | 10/8/24 14:14 | 2/5/25 | Within Normal Processing Time |
| 20250147960 | Other | 1/25/25 1:26 | 2/5/25 | Did not exhaust USCIS customer service tools |
| 20250146634 | Humanitarian | 1/17/25 19:16 | 2/5/25 | No G-28 Provided or in USCIS Systems |
| 20250148184 | Humanitarian | 1/27/25 18:52 | 2/5/25 | No response to RFI |
| 20250148187 | Employment | 1/27/25 19:17 | 2/5/25 | No response to RFI |
| 20250147655 | Family | 1/23/25 21:47 | 2/5/25 | No response to RFI |
| 20250148202 | Humanitarian | 1/27/25 19:41 | 2/5/25 | No response to RFI |
| 20250146657 | Humanitarian | 1/17/25 20:54 | 2/5/25 | No G-28 Provided or in USCIS Systems |
| 20250143262 | Humanitarian | 1/2/25 16:00 | 2/5/25 | No response to RFI |
| 20250147261 | Employment | 1/22/25 14:17 | 2/5/25 | No response to RFI |
| 20250147248 | Family | 1/22/25 7:46 | 2/5/25 | No response to RFI |
| 20250144637 | Other | 1/10/25 17:38 | 2/5/25 | No response to RFI |
| 20250146163 | Employment | 1/16/25 21:09 | 2/5/25 | Approved/Denied after CISOMB Inquiry |
| 20240120164 | Family | 8/6/24 22:08 | 2/5/25 | No Jurisdiction (other agency) |
| 20240130105 | Humanitarian | 10/4/24 14:28 | 2/5/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20250145737 | Family | 1/15/25 19:20 | 2/4/25 | Within Normal Processing Time |

| | | | | |
|---|---|---|---|---|
| 20240131270 | Humanitarian | 10/11/24 15:40 | 2/4/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240130101 | Family | 10/4/24 13:43 | 2/4/25 | Within Normal Processing Time |
| 20240130125 | Employment | 10/4/24 15:18 | 2/4/25 | Within Normal Processing Time |
| 20240130120 | Employment | 10/4/24 15:05 | 2/4/25 | Within Normal Processing Time |
| 2023057826 | Employment | 1/11/23 20:26 | 2/4/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250147042 | Family | 1/22/25 16:41 | 2/4/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147744 | Employment | 1/24/25 4:46 | 2/4/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240138479 | Humanitarian | 11/25/24 20:41 | 2/4/25 | Approved/Denied after CISOMB Inquiry |
| 20240107301 | Military | 5/31/24 18:36 | 2/4/25 | Approved/Denied after CISOMB Inquiry |
| 20240130115 | Employment | 10/4/24 14:59 | 2/4/25 | Within Normal Processing Time |
| 20250144284 | Humanitarian | 1/8/25 22:32 | 2/4/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240138738 | Other | 11/27/24 14:17 | 2/4/25 | Customer's Request |
| 2022046909 | Family | 7/19/22 21:06 | 2/4/25 | Approved/Denied after CISOMB Inquiry |
| 20240141179 | Family | 12/14/24 5:57 | 2/4/25 | USCIS upholds decision (no error) |
| 20240141938 | Employment | 12/19/24 16:13 | 2/4/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240119877 | Family | 8/5/24 19:20 | 2/4/25 | Approved/Denied after CISOMB Inquiry |
| 20250147775 | Employment | 1/24/25 14:48 | 2/4/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 2024095178 | Family | 4/10/24 23:11 | 2/4/25 | Approved/Denied after CISOMB Inquiry |
| 20240130055 | Family | 10/3/24 23:46 | 2/4/25 | Within Normal Processing Time |
| 20240109956 | Citizenship/Naturalization | 6/13/24 20:44 | 2/4/25 | Approved/Denied after CISOMB Inquiry |
| 20240138879 | Other | 11/28/24 0:05 | 2/4/25 | Approved/Denied after CISOMB Inquiry |
| 20240125465 | Family | 9/6/24 15:27 | 2/4/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240128864 | Employment | 9/26/24 20:55 | 2/4/25 | Approved/Denied after CISOMB Inquiry |
| 20240127568 | Family | 9/18/24 22:45 | 2/4/25 | Approved/Denied after CISOMB Inquiry |
| 20250147442 | Family | 1/23/25 0:44 | 2/4/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240131845 | Family | 10/15/24 20:00 | 2/4/25 | USCIS upholds decision (no error) |

| 20240131856 | Family | 10/15/24 20:10 | 2/4/25 | USCIS upholds decision (no error) |
|---|---|---|---|---|
| 20250143313 | Employment | 1/2/25 20:09 | 2/4/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240137507 | Other | 11/19/24 14:43 | 2/4/25 | USCIS Reopened |
| 20240139574 | Family | 12/3/24 23:26 | 2/4/25 | USCIS Reopened |
| 20240134441 | Humanitarian | 10/31/24 19:35 | 2/4/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240126326 | Humanitarian | 9/11/24 20:42 | 2/4/25 | Approved/Denied after CISOMB Inquiry |
| 20240127480 | Family | 9/18/24 18:08 | 2/4/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240139675 | Humanitarian | 12/4/24 18:16 | 2/4/25 | Customer's Request |
| 20240139785 | Family | 12/4/24 23:16 | 2/4/25 | USCIS Reopened |
| 20250144364 | Humanitarian | 1/9/25 14:46 | 2/4/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250146849 | Family | 1/20/25 2:31 | 2/4/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240130111 | Family | 10/4/24 14:28 | 2/4/25 | Within Normal Processing Time |
| 20240140637 | Citizenship/Naturalization | 12/10/24 23:46 | 2/4/25 | Approved/Denied after CISOMB Inquiry |
| 20250146667 | Student | 1/17/25 20:47 | 2/4/25 | No G-28 Provided or in USCIS Systems |
| 20250147115 | Employment | 1/21/25 19:45 | 2/4/25 | No response to RFI |
| 20240141869 | Humanitarian | 12/19/24 1:11 | 2/4/25 | No response to RFI |
| 20240110634 | Family | 6/17/24 21:51 | 2/4/25 | Approved/Denied after CISOMB Inquiry |
| 20240143062 | Family | 12/30/24 21:29 | 2/4/25 | Approved/Denied after CISOMB Inquiry |
| 20240143021 | Family | 12/30/24 18:15 | 2/4/25 | Approved/Denied after CISOMB Inquiry |
| 20250144734 | Family | 1/11/25 0:25 | 2/4/25 | File transferred to NVC |
| 2024090125 | Family | 2/8/24 22:37 | 2/4/25 | Approved/Denied after CISOMB Inquiry |
| 2024089374 | Family | 1/31/24 22:07 | 2/4/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240136651 | Employment | 11/13/24 22:40 | 2/4/25 | Within Normal Processing Time |
| 20240129702 | Family | 10/2/24 7:55 | 2/4/25 | Within Normal Processing Time |
| 20240128601 | Family | 9/25/24 17:24 | 2/4/25 | General information provided (no inquiry) |
| 20240128578 | Humanitarian | 9/25/24 17:33 | 2/4/25 | Safe address does not match (unrepresented individual) |
| 20250144676 | Employment | 1/10/25 20:54 | 2/4/25 | Customer or attorney error, not USCIS |

| | | | | |
|---|---|---|---|---|
| 20240125607 | Humanitarian | 9/7/24 3:21 | 2/4/25 | Approved/Denied after CISOMB Inquiry |
| 20240121720 | Humanitarian | 8/14/24 20:42 | 2/4/25 | Approved/Denied after CISOMB Inquiry |
| 20250143321 | Citizenship/Naturalization | 1/2/25 20:22 | 2/4/25 | Within Normal Processing Time |
| 20250143484 | Citizenship/Naturalization | 1/3/25 19:37 | 2/4/25 | Within Normal Processing Time |
| 20240130791 | General | 10/9/24 1:39 | 2/4/25 | Approved/Denied after CISOMB Inquiry |
| 20240140927 | Employment | 12/12/24 20:06 | 2/4/25 | Approved/Denied after CISOMB Inquiry |
| 20250144192 | Humanitarian | 1/8/25 18:09 | 2/4/25 | USCIS upholds decision (no error) |
| 20250147022 | Employment | 1/21/25 8:36 | 2/4/25 | Approved/Denied after CISOMB Inquiry |
| 20240128764 | Employment | 9/26/24 8:09 | 2/4/25 | Approved/Denied after CISOMB Inquiry |
| 20250144071 | Humanitarian | 1/7/25 23:42 | 2/4/25 | No response to RFI |
| 20250144390 | Family | 1/9/25 16:18 | 2/4/25 | No response to RFI |
| 20250144045 | Humanitarian | 1/7/25 22:50 | 2/4/25 | No G-28 Provided or in USCIS Systems |
| 20250144078 | General | 1/8/25 0:47 | 2/4/25 | No response to RFI |
| 20240142487 | Employment | 12/24/24 2:28 | 2/4/25 | No response to RFI |
| 20250144034 | Humanitarian | 1/7/25 21:29 | 2/4/25 | No response to RFI |
| 20240129468 | Family | 10/1/24 5:03 | 2/4/25 | No G-28 Provided or in USCIS Systems |
| 20240129378 | Humanitarian | 9/30/24 20:17 | 2/4/25 | G-28/attorney information updated in USCIS systems |
| 20240129365 | Family | 9/30/24 19:45 | 2/4/25 | No G-28 Provided or in USCIS Systems |
| 20250144235 | Citizenship/Naturalization | 1/8/25 21:07 | 2/4/25 | No Consent from Petitioner or Applicant |
| 20240127558 | Humanitarian | 9/18/24 22:03 | 2/4/25 | USCIS upholds decision (no error) |
| 20240130110 | Employment | 10/4/24 14:20 | 2/4/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240128620 | Humanitarian | 9/25/24 18:30 | 2/4/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250147245 | Employment | 1/22/25 7:55 | 2/4/25 | Approved/Denied after CISOMB Inquiry |
| 20240130106 | Employment | 10/4/24 14:09 | 2/4/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240129872 | Employment | 10/3/24 5:10 | 2/4/25 | Within Normal Processing Time |
| 20240140411 | Humanitarian | 12/9/24 22:05 | 2/4/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240123679 | Employment | 8/27/24 1:58 | 2/4/25 | Approved/Denied after CISOMB Inquiry |
| 20250146716 | Family | 1/17/25 22:51 | 2/4/25 | Did not exhaust USCIS customer service tools |

| | | | | |
|---|---|---|---|---|
| 20240128590 | Humanitarian | 9/25/24 16:59 | 2/4/25 | Safe address does not match (unrepresented individual) |
| 20250146706 | Family | 1/17/25 22:41 | 2/4/25 | Did not exhaust USCIS customer service tools |
| 20250145189 | Other | 1/14/25 13:47 | 2/4/25 | No response to RFI |
| 20250146698 | Family | 1/17/25 22:14 | 2/4/25 | Did not exhaust USCIS customer service tools |
| 20250144953 | Citizenship/Naturalization | 1/13/25 17:28 | 2/4/25 | Approved/Denied after CISOMB Inquiry |
| 20250144298 | Humanitarian | 1/9/25 1:47 | 2/4/25 | No response to RFI |
| 20240129595 | Employment | 10/1/24 20:00 | 2/4/25 | File transferred to NVC |
| 20240129847 | Family | 10/3/24 4:12 | 2/4/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141842 | Humanitarian | 12/19/24 0:08 | 2/4/25 | No response to RFI |
| 20240140834 | Humanitarian | 12/12/24 0:48 | 2/4/25 | USCIS Reopened |
| 20250146934 | Family | 1/20/25 20:08 | 2/4/25 | No response to RFI |
| 20240129886 | Humanitarian | 10/3/24 10:28 | 2/4/25 | No Consent from Petitioner or Applicant |
| 20240120908 | Family | 8/9/24 23:21 | 2/4/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250144680 | Family | 1/10/25 21:24 | 2/4/25 | USCIS upholds decision (no error) |
| 20250147986 | Humanitarian | 1/25/25 14:45 | 2/4/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240129370 | Family | 9/30/24 20:03 | 2/4/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240124822 | Family | 9/3/24 18:19 | 2/4/25 | No G-28 Provided or in USCIS Systems |
| 20240114655 | Citizenship/Naturalization | 7/10/24 1:31 | 2/4/25 | Approved/Denied after CISOMB Inquiry |
| 20240129662 | Family | 10/2/24 0:09 | 2/4/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240129043 | Family | 9/27/24 19:44 | 2/4/25 | No response to RFI |
| 20240142617 | Employment | 12/26/24 1:40 | 2/4/25 | Within Normal Processing Time |
| 20250144957 | Humanitarian | 1/13/25 17:29 | 2/4/25 | No response to RFI |
| 20240129978 | Family | 10/3/24 18:59 | 2/4/25 | General information provided (no inquiry) |
| 20240142199 | Employment | 12/20/24 20:01 | 2/4/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240129150 | Citizenship/Naturalization | 10/3/24 17:46 | 2/4/25 | Within Normal Processing Time |
| 20240142193 | Employment | 12/20/24 19:51 | 2/4/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240129910 | Family | 10/3/24 14:46 | 2/4/25 | Within Normal Processing Time |

| | | | | |
|---|---|---|---|---|
| 20250148256 | Employment | 1/27/25 23:01 | 2/4/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250148263 | Employment | 1/27/25 23:27 | 2/4/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250146689 | Family | 1/17/25 22:07 | 2/3/25 | Did not exhaust USCIS customer service tools |
| 20250146602 | Citizenship/Naturalization | 1/17/25 18:05 | 2/3/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 2024094325 | Citizenship/Naturalization | 4/1/24 19:08 | 2/3/25 | Approved/Denied after CISOMB Inquiry |
| 20240123167 | Family | 8/22/24 23:54 | 2/3/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240116325 | Family | 7/18/24 20:03 | 2/3/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250148388 | Employment | 1/28/25 18:28 | 2/3/25 | Did not exhaust USCIS customer service tools |
| 20250148471 | Employment | 1/28/25 22:49 | 2/3/25 | General information provided (no inquiry) |
| 20240138052 | Humanitarian | 11/21/24 21:43 | 2/3/25 | Approved/Denied after CISOMB Inquiry |
| 20240135610 | Employment | 11/8/24 8:53 | 2/3/25 | Approved/Denied after CISOMB Inquiry |
| 20240142764 | Employment | 12/27/24 16:38 | 2/3/25 | No response to RFI |
| 20240136325 | Other | 11/12/24 17:47 | 2/3/25 | USCIS upholds decision (no error) |
| 20250147568 | Family | 1/23/25 17:28 | 2/3/25 | Customer or attorney error, not USCIS |
| 20240134800 | Humanitarian | 11/4/24 22:20 | 2/3/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240129088 | Family | 9/27/24 23:22 | 2/3/25 | Within Normal Processing Time |
| 20250144718 | Family | 1/10/25 23:41 | 2/3/25 | File transferred to NVC |
| 2023079023 | Humanitarian | 10/27/23 19:07 | 2/3/25 | No Jurisdiction (other agency) |
| 20240130404 | Employment | 10/7/24 13:08 | 2/3/25 | Approved/Denied after CISOMB Inquiry |
| 2022053153 | Family | 10/7/22 20:26 | 2/1/25 | Approved/Denied after CISOMB Inquiry |
| 20250145118 | Humanitarian | 1/14/25 0:19 | 1/31/25 | USCIS upholds decision (no error) |
| 20240136051 | Other | 11/11/24 20:09 | 1/31/25 | Customer or attorney error, not USCIS |
| 20240135245 | Humanitarian | 11/6/24 21:01 | 1/31/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250148703 | Other | 1/29/25 22:54 | 1/31/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240135968 | Family | 11/11/24 15:12 | 1/31/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240132147 | Family | 10/16/24 22:48 | 1/31/25 | Approved/Denied after CISOMB Inquiry |

| | | | | |
|---|---|---|---|---|
| 20240141997 | Student | 12/19/24 20:30 | 1/31/25 | Approved/Denied after CISOMB Inquiry |
| 20240137512 | Other | 11/19/24 14:46 | 1/31/25 | USCIS Reopened |
| 20250147547 | Family | 1/23/25 17:40 | 1/31/25 | USCIS upholds decision (no error) |
| 20240137502 | Other | 11/19/24 14:25 | 1/31/25 | USCIS Reopened |
| 2025096832 | Other | 1/27/25 22:27 | 1/31/25 | Withdrawal request acknowledged |
| 20240129160 | Humanitarian | 9/28/24 15:48 | 1/31/25 | Within Normal Processing Time |
| 20240141375 | Other | 12/16/24 22:10 | 1/31/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240138185 | Humanitarian | 11/22/24 17:13 | 1/31/25 | No response to RFI |
| 20240137658 | Humanitarian | 11/19/24 23:09 | 1/31/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250144613 | Family | 1/10/25 18:57 | 1/31/25 | File transferred to NVC |
| 20250144812 | Family | 1/12/25 2:49 | 1/31/25 | No Jurisdiction (other agency) |
| 20240142158 | Humanitarian | 12/20/24 17:34 | 1/31/25 | No response to RFI |
| 20240142151 | Humanitarian | 12/20/24 17:09 | 1/31/25 | No response to RFI |
| 20250143784 | Humanitarian | 1/6/25 20:22 | 1/31/25 | No Consent from Petitioner or Applicant |
| 20250145089 | Family | 1/13/25 23:14 | 1/31/25 | Within Normal Processing Time |
| 20240137466 | Citizenship/Naturalization | 11/19/24 5:26 | 1/31/25 | Approved/Denied after CISOMB Inquiry |
| 20250143706 | Citizenship/Naturalization | 1/6/25 15:45 | 1/31/25 | No Consent from Petitioner or Applicant |
| 20250144966 | Humanitarian | 1/13/25 18:02 | 1/31/25 | Did not exhaust USCIS customer service tools |
| 20240131229 | Other | 10/11/24 2:26 | 1/31/25 | General information provided (no inquiry) |
| 20250144764 | Family | 1/11/25 16:02 | 1/31/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250148716 | Employment | 1/29/25 23:56 | 1/31/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250143700 | Family | 1/6/25 15:33 | 1/31/25 | No G-28 Provided or in USCIS Systems |
| 20250144919 | Humanitarian | 1/13/25 15:01 | 1/31/25 | Did not exhaust USCIS customer service tools |
| 20250144986 | Citizenship/Naturalization | 1/13/25 19:11 | 1/31/25 | USCIS Reopened |
| 20250148224 | Family | 1/27/25 20:26 | 1/31/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240129238 | Family | 9/29/24 23:20 | 1/31/25 | Transferred to another USCIS office |
| 20240129217 | Family | 9/29/24 16:07 | 1/31/25 | Within Normal Processing Time |
| 20240128180 | Humanitarian | 9/23/24 19:23 | 1/31/25 | Withdrawal request acknowledged |
| 20250148728 | Family | 1/30/25 0:19 | 1/30/25 | Did not exhaust USCIS customer service tools |
| 20250144586 | Citizenship/Naturalization | 1/10/25 12:40 | 1/30/25 | Congressional Inquiry Pending with USCIS |

| | | | | |
|---|---|---|---|---|
| 20250146858 | Employment | 1/20/25 3:39 | 1/30/25 | USCIS Reopened |
| 20240141151 | Family | 12/13/24 23:12 | 1/30/25 | File transferred to NVC |
| 20250144552 | Citizenship/Naturalization | 1/10/25 1:13 | 1/30/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240130285 | Family | 10/5/24 14:36 | 1/30/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142189 | Family | 12/20/24 19:46 | 1/30/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240139710 | Family | 12/4/24 18:54 | 1/30/25 | Approved/Denied after CISOMB Inquiry |
| 20240131633 | Citizenship/Naturalization | 10/14/24 18:23 | 1/30/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250148006 | Employment | 1/25/25 21:55 | 1/30/25 | General information provided (no inquiry) |
| 20240124957 | Employment | 9/4/24 14:25 | 1/30/25 | Approved/Denied after CISOMB Inquiry |
| 20240131092 | Employment | 10/10/24 17:20 | 1/30/25 | Approved/Denied after CISOMB Inquiry |
| 20240117889 | Family | 7/25/24 21:57 | 1/30/25 | USCIS Reopened |
| 20240123042 | Citizenship/Naturalization | 8/22/24 15:41 | 1/30/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240136642 | Family | 11/13/24 20:35 | 1/30/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240141977 | Employment | 12/19/24 19:46 | 1/30/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250143255 | General | 1/2/25 14:51 | 1/30/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240135944 | Family | 11/11/24 5:50 | 1/30/25 | File transferred to NVC |
| 20250143354 | Family | 1/2/25 22:40 | 1/30/25 | Approved/Denied after CISOMB Inquiry |
| 20240128605 | Family | 9/25/24 18:06 | 1/30/25 | No response to RFI |
| 20240139427 | Humanitarian | 12/3/24 16:19 | 1/30/25 | No response to RFI |
| 20240141724 | Other | 12/18/24 17:21 | 1/30/25 | Approved/Denied after CISOMB Inquiry |
| 20250144176 | Family | 1/8/25 17:41 | 1/30/25 | Need to file appeal/motion first |
| 20240100374 | Other | 5/2/24 16:19 | 1/30/25 | Approved/Denied after CISOMB Inquiry |
| 20240127766 | Humanitarian | 9/19/24 23:08 | 1/30/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240129225 | Family | 9/29/24 19:20 | 1/30/25 | Within Normal Processing Time |
| 20250144299 | Family | 1/8/25 23:30 | 1/30/25 | File transferred to NVC |
| 20250148010 | Humanitarian | 1/25/25 21:25 | 1/30/25 | Customer or attorney error, not USCIS |

| 20240142773 | Humanitarian | 12/27/24 17:35 | 1/30/25 | Approved/Denied after CISOMB Inquiry |
|---|---|---|---|---|
| 20240119472 | Family | 8/2/24 18:05 | 1/30/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250143483 | Family | 1/3/25 20:18 | 1/30/25 | Customer or attorney error, not USCIS |
| 20240141721 | Family | 12/18/24 16:45 | 1/30/25 | No response to RFI |
| 20250145990 | Employment | 1/16/25 9:43 | 1/30/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250146990 | Family | 1/21/25 2:24 | 1/30/25 | Within Normal Processing Time |
| 20250144076 | Family | 1/8/25 0:15 | 1/30/25 | Customer or attorney error, not USCIS |
| 20250145074 | Citizenship/Naturalization | 1/13/25 23:47 | 1/30/25 | Did not exhaust USCIS customer service tools |
| 20250145064 | Citizenship/Naturalization | 1/13/25 22:50 | 1/30/25 | Did not exhaust USCIS customer service tools |
| 20250148584 | Employment | 1/29/25 17:08 | 1/30/25 | Did not exhaust USCIS customer service tools |
| 20250144423 | Family | 1/9/25 18:10 | 1/30/25 | No Jurisdiction (other agency) |
| 20250148195 | Student | 1/27/25 18:59 | 1/30/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240130133 | Family | 10/4/24 16:18 | 1/30/25 | Within Normal Processing Time |
| 20250144341 | Employment | 1/9/25 9:09 | 1/30/25 | Customer or attorney error, not USCIS |
| 20250148166 | Student | 1/27/25 18:22 | 1/30/25 | Did not exhaust USCIS customer service tools |
| 20250147871 | Employment | 1/24/25 19:39 | 1/30/25 | Did not exhaust USCIS customer service tools |
| 20250144213 | Employment | 1/8/25 19:39 | 1/30/25 | No Consent from Petitioner or Applicant |
| 20250148569 | Humanitarian | 1/29/25 16:15 | 1/30/25 | Did not exhaust USCIS customer service tools |
| 20250147870 | Family | 1/24/25 19:03 | 1/30/25 | Customer's Request |
| 20250147941 | Family | 1/25/25 0:40 | 1/30/25 | Duplicate 7001 - Internal reason |
| 2023057375 | Family | 1/4/23 18:08 | 1/30/25 | Approved/Denied after CISOMB Inquiry |
| 20250148107 | Employment | 1/27/25 7:29 | 1/30/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250148227 | Family | 1/27/25 21:13 | 1/30/25 | Need to file appeal/motion first |
| 20250148223 | Employment | 1/27/25 20:49 | 1/30/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144056 | Family | 1/7/25 23:10 | 1/30/25 | Within Normal Processing Time |
| 20250147917 | Humanitarian | 1/24/25 22:27 | 1/30/25 | Did not exhaust USCIS customer service tools |
| 20250144524 | Other | 1/9/25 22:47 | 1/30/25 | No Jurisdiction (other agency) |
| 20250147851 | Humanitarian | 1/24/25 18:35 | 1/30/25 | Customer or attorney error, not USCIS |

| 20250148189 | Other | 1/27/25 18:43 | 1/30/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
|---|---|---|---|---|
| 20250144077 | Family | 1/8/25 0:23 | 1/30/25 | Customer's Request |
| 20250146710 | Family | 1/17/25 23:25 | 1/30/25 | Customer or attorney error, not USCIS |
| 20250144968 | Employment | 1/13/25 18:23 | 1/30/25 | No response to RFI |
| 20250144620 | Family | 1/10/25 17:01 | 1/30/25 | Did not exhaust USCIS customer service tools |
| 20250148213 | Humanitarian | 1/27/25 19:52 | 1/30/25 | Did not exhaust USCIS customer service tools |
| 20250148210 | Humanitarian | 1/27/25 19:52 | 1/30/25 | Did not exhaust USCIS customer service tools |
| 20250148182 | Employment | 1/27/25 19:08 | 1/30/25 | Customer or attorney error, not USCIS |
| 20240135285 | Employment | 11/6/24 23:26 | 1/30/25 | Within Normal Processing Time |
| 20250147838 | Family | 1/24/25 17:35 | 1/30/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 2024088233 | Humanitarian | 1/19/24 16:36 | 1/30/25 | Approved/Denied after CISOMB Inquiry |
| 20240141109 | Citizenship/Naturalization | 12/13/24 20:24 | 1/30/25 | Approved/Denied after CISOMB Inquiry |
| 20240139669 | Humanitarian | 12/4/24 17:07 | 1/30/25 | Congressional Inquiry Pending with USCIS |
| 20250144277 | Family | 1/8/25 22:13 | 1/30/25 | No response to RFI |
| 20250144597 | Employment | 1/10/25 15:00 | 1/30/25 | No response to RFI |
| 20250147304 | Student | 1/22/25 18:02 | 1/30/25 | Customer or attorney error, not USCIS |
| 20250147439 | Humanitarian | 1/23/25 0:35 | 1/29/25 | Safe address does not match (unrepresented individual) |
| 20240137343 | Humanitarian | 11/18/24 17:49 | 1/29/25 | No G-28 Provided or in USCIS Systems |
| 20240135038 | Humanitarian | 11/5/24 22:20 | 1/29/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250147080 | Family | 1/21/25 18:49 | 1/29/25 | Need to file appeal/motion first |
| 20250147424 | Family | 1/23/25 0:13 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240135147 | Family | 11/6/24 16:57 | 1/29/25 | G-28/attorney information updated in USCIS systems |
| 20240140578 | Other | 12/10/24 18:54 | 1/29/25 | No G-28 Provided or in USCIS Systems |
| 20240140603 | Humanitarian | 12/10/24 19:57 | 1/29/25 | Approved/Denied after CISOMB Inquiry |
| 20240134196 | Employment | 10/30/24 16:36 | 1/29/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240134212 | Other | 10/30/24 17:31 | 1/29/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240134594 | Humanitarian | 11/4/24 16:35 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |

| | | | | |
|---|---|---|---|---|
| 20240133535 | Employment | 10/25/24 14:33 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240133532 | Employment | 10/25/24 14:21 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240133517 | Employment | 10/25/24 14:05 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240133536 | Employment | 10/25/24 14:38 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240134588 | Other | 11/4/24 16:25 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144230 | Family | 1/8/25 20:55 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 2024092729 | Citizenship/Naturalization | 3/9/24 18:38 | 1/29/25 | Approved/Denied after CISOMB Inquiry |
| 20240140644 | Employment | 12/11/24 0:41 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240131557 | Employment | 10/14/24 1:01 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137305 | Humanitarian | 11/18/24 16:56 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250145511 | Other | 1/15/25 5:36 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147807 | Employment | 1/24/25 16:38 | 1/29/25 | Withdrawal request acknowledged |
| 20240141525 | Humanitarian | 12/17/24 16:49 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240129442 | Other | 10/1/24 2:28 | 1/29/25 | Approved/Denied after CISOMB Inquiry |
| 20250144535 | Humanitarian | 1/9/25 23:16 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240139913 | Family | 12/5/24 18:40 | 1/29/25 | Approved/Denied after CISOMB Inquiry |
| 20250144022 | Other | 1/7/25 21:00 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144205 | Humanitarian | 1/8/25 19:51 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144185 | Humanitarian | 1/8/25 17:59 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |

| 20240129109 | Family | 9/27/24 23:34 | 1/29/25 | Within Normal Processing Time |
| 20240130118 | Family | 10/4/24 15:30 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143769 | Other | 1/6/25 19:59 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147597 | Other | 1/23/25 19:04 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147530 | Employment | 1/23/25 16:04 | 1/29/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240133954 | Humanitarian | 10/29/24 2:55 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240133964 | Humanitarian | 10/29/24 4:05 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240133973 | Humanitarian | 10/29/24 5:43 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143801 | Family | 1/6/25 21:25 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138428 | Employment | 11/25/24 17:34 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143680 | Other | 1/6/25 4:43 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240130519 | Employment | 10/7/24 20:19 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240130099 | Employment | 10/4/24 13:22 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240132832 | Employment | 10/22/24 0:59 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144426 | Employment | 1/9/25 18:18 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250145172 | Other | 1/14/25 5:45 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250145457 | Employment | 1/15/25 0:28 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147652 | Employment | 1/23/25 21:35 | 1/29/25 | Did not exhaust USCIS customer service tools |

| 20250147507 | Employment | 1/23/25 15:56 | 1/29/25 | General information provided (no inquiry) |
| 20240136417 | Employment | 11/12/24 22:05 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138777 | Employment | 11/27/24 17:02 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143554 | Other | 1/4/25 2:35 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143755 | Humanitarian | 1/6/25 19:43 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250146556 | Other | 1/17/25 15:03 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141859 | Other | 12/19/24 0:56 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143271 | Family | 1/2/25 16:34 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250146566 | Other | 1/17/25 15:57 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147545 | Family | 1/23/25 16:33 | 1/29/25 | Did not exhaust USCIS customer service tools |
| 20240142765 | Family | 12/27/24 17:02 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147713 | Family | 1/24/25 1:19 | 1/29/25 | General information provided (no inquiry) |
| 20240130074 | Family | 10/4/24 2:36 | 1/29/25 | Within Normal Processing Time |
| 20240130017 | Family | 10/3/24 20:33 | 1/29/25 | Within Normal Processing Time |
| 20250147678 | Family | 1/23/25 22:36 | 1/29/25 | General information provided (no inquiry) |
| 20240141302 | Employment | 12/16/24 15:10 | 1/29/25 | Approved/Denied after CISOMB Inquiry |
| 20240130170 | Employment | 10/4/24 20:18 | 1/29/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240139296 | Family | 12/2/24 21:34 | 1/29/25 | Approved/Denied after CISOMB Inquiry |
| 20250147725 | Other | 1/24/25 2:29 | 1/29/25 | No Jurisdiction (other agency) |
| 20240129568 | Humanitarian | 10/1/24 18:15 | 1/29/25 | G-28/attorney information updated in USCIS systems |
| 20250145181 | Employment | 1/14/25 10:04 | 1/29/25 | Within Normal Processing Time |
| 20250147829 | Other | 1/24/25 17:17 | 1/29/25 | No Jurisdiction (other agency) |

| 20250143985 | Citizenship/Naturalization | 1/7/25 19:38 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
|---|---|---|---|---|
| 20240142393 | Family | 12/23/24 16:55 | 1/29/25 | Approved/Denied after CISOMB Inquiry |
| 20250147504 | Employment | 1/23/25 10:33 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240127890 | Employment | 9/20/24 21:51 | 1/29/25 | Must file I-824 for duplicate approval notice |
| 20250143435 | Employment | 1/3/25 16:49 | 1/29/25 | Must file I-824 for duplicate approval notice |
| 20250147468 | Family | 1/23/25 2:39 | 1/29/25 | Customer's Request |
| 20240126284 | Other | 9/11/24 20:04 | 1/29/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250146585 | Other | 1/17/25 16:28 | 1/29/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250147632 | Humanitarian | 1/23/25 20:58 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147396 | Family | 1/22/25 23:02 | 1/29/25 | No Jurisdiction (other agency) |
| 20250147808 | Employment | 1/24/25 16:45 | 1/29/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240134558 | Humanitarian | 11/4/24 15:24 | 1/29/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240133778 | Employment | 10/28/24 6:49 | 1/29/25 | Approved/Denied after CISOMB Inquiry |
| 20240138369 | Employment | 11/24/24 23:01 | 1/29/25 | General information provided (no inquiry) |
| 20250143605 | Military | 1/4/25 21:26 | 1/28/25 | Approved/Denied after CISOMB Inquiry |
| 20250144445 | Family | 1/9/25 20:51 | 1/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 2023077637 | Family | 10/6/23 22:06 | 1/28/25 | Approved/Denied after CISOMB Inquiry |
| 20240140614 | Other | 12/10/24 21:38 | 1/28/25 | USCIS Reopened |
| 20250145256 | General | 1/14/25 18:15 | 1/28/25 | Must file I-824 for duplicate approval notice |
| 20240141858 | Family | 12/19/24 0:49 | 1/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250145567 | Employment | 1/15/25 14:43 | 1/28/25 | No response to RFI |
| 20240123715 | Family | 8/27/24 14:23 | 1/28/25 | Approved/Denied after CISOMB Inquiry |
| 20240139398 | Employment | 12/3/24 8:46 | 1/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |

| 20240138540 | Other | 11/26/24 2:58 | 1/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
|---|---|---|---|---|
| 20240131090 | General | 10/10/24 17:19 | 1/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143945 | Humanitarian | 1/7/25 17:10 | 1/28/25 | No Jurisdiction (other agency) |
| 20250145049 | Other | 1/13/25 22:22 | 1/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240142400 | Employment | 12/23/24 17:11 | 1/28/25 | Approved/Denied after CISOMB Inquiry |
| 20240142799 | Employment | 12/27/24 19:25 | 1/28/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240137774 | Family | 11/20/24 17:05 | 1/28/25 | Card Produced or Mailed after CISOMB inquiry |
| 2023077071 | Family | 9/28/23 23:38 | 1/28/25 | Approved/Denied after CISOMB Inquiry |
| 20240136037 | Humanitarian | 11/11/24 20:24 | 1/28/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240127783 | Employment | 9/20/24 1:36 | 1/28/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240139457 | Humanitarian | 12/3/24 17:06 | 1/28/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240134283 | Humanitarian | 10/30/24 21:31 | 1/28/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240141631 | Other | 12/17/24 23:09 | 1/28/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240138525 | Humanitarian | 11/26/24 1:06 | 1/28/25 | Card Produced or Mailed after CISOMB inquiry |
| 2024092453 | Other | 3/6/24 18:36 | 1/28/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240128853 | Employment | 9/26/24 19:40 | 1/28/25 | Approved/Denied after CISOMB Inquiry |
| 20250144510 | General | 1/9/25 22:13 | 1/28/25 | Did not exhaust USCIS customer service tools |
| 20240131321 | Humanitarian | 10/11/24 19:09 | 1/28/25 | Approved/Denied after CISOMB Inquiry |
| 20240141994 | Student | 12/19/24 19:58 | 1/28/25 | Approved/Denied after CISOMB Inquiry |
| 20250143273 | Citizenship/Naturalization | 1/2/25 16:29 | 1/28/25 | Congressional Inquiry Pending with USCIS |
| 20240136027 | Other | 11/11/24 18:56 | 1/28/25 | Must file I-824 for duplicate approval notice |
| 20250145022 | Humanitarian | 1/13/25 20:35 | 1/28/25 | Duplicate 7001 - Internal reason |
| 20240126473 | Humanitarian | 9/12/24 15:24 | 1/28/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142202 | Family | 12/20/24 20:15 | 1/28/25 | Customer's Request |
| 20250144244 | Family | 1/8/25 21:56 | 1/28/25 | General information provided (no inquiry) |
| 20240129046 | Humanitarian | 9/27/24 18:51 | 1/28/25 | Within Normal Processing Time |

| | | | | |
|---|---|---|---|---|
| 20250146712 | Employment | 1/17/25 23:02 | 1/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240103423 | Family | 5/14/24 6:24 | 1/28/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240140468 | Humanitarian | 12/9/24 22:48 | 1/28/25 | G-28/attorney information updated in USCIS systems |
| 20240129729 | Family | 10/2/24 15:14 | 1/28/25 | Within Normal Processing Time |
| 20240127908 | Humanitarian | 9/20/24 20:53 | 1/28/25 | No G-28 Provided or in USCIS Systems |
| 2024096406 | Employment | 4/26/24 4:38 | 1/28/25 | USCIS Reopened |
| 20240128222 | Employment | 9/23/24 21:40 | 1/28/25 | G-28/attorney information updated in USCIS systems |
| 20250144888 | Other | 1/13/25 5:44 | 1/28/25 | Must file I-824 for duplicate approval notice |
| 20240141779 | Employment | 12/18/24 19:57 | 1/28/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250144220 | Family | 1/8/25 20:07 | 1/28/25 | No response to RFI |
| 20240129665 | Humanitarian | 10/2/24 0:57 | 1/28/25 | General information provided (no inquiry) |
| 20240129416 | Family | 9/30/24 23:06 | 1/28/25 | G-28/attorney information updated in USCIS systems |
| 20240133104 | General | 10/23/24 15:35 | 1/28/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250143260 | Employment | 1/2/25 15:43 | 1/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144777 | Humanitarian | 1/11/25 19:26 | 1/28/25 | Within Normal Processing Time |
| 20250146652 | Student | 1/21/25 16:22 | 1/28/25 | Did not exhaust USCIS customer service tools |
| 20250143641 | Employment | 1/5/25 17:10 | 1/28/25 | Customer's Request |
| 20250144015 | General | 1/7/25 20:48 | 1/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144624 | Humanitarian | 1/10/25 17:21 | 1/28/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250143853 | Family | 1/7/25 0:23 | 1/28/25 | Did not exhaust USCIS customer service tools |
| 20240141849 | Humanitarian | 12/19/24 0:20 | 1/28/25 | Approved/Denied after CISOMB Inquiry |
| 20240141855 | Humanitarian | 12/19/24 0:29 | 1/28/25 | Approved/Denied after CISOMB Inquiry |
| 20250146544 | Employment | 1/17/25 14:11 | 1/28/25 | No Jurisdiction (other agency) |
| 20250145143 | Humanitarian | 1/14/25 1:24 | 1/28/25 | Duplicate 7001 - Internal reason |
| 20250143807 | Humanitarian | 1/6/25 21:12 | 1/28/25 | No Consent from Petitioner or Applicant |

| 20250144607 | Humanitarian | 1/10/25 16:29 | 1/28/25 | General information provided (no inquiry) |
| 20240122600 | Family | 8/20/24 16:54 | 1/28/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250144568 | Student | 1/10/25 4:33 | 1/28/25 | Did not exhaust USCIS customer service tools |
| 20250143772 | Family | 1/7/25 16:12 | 1/28/25 | No response to RFI |
| 20250146989 | Employment | 1/21/25 1:55 | 1/28/25 | General information provided (no inquiry) |
| 20250146829 | General | 1/19/25 19:02 | 1/28/25 | Within Normal Processing Time |
| 20240130794 | Humanitarian | 10/9/24 2:14 | 1/28/25 | General information provided (no inquiry) |
| 20240129349 | Employment | 9/30/24 18:51 | 1/28/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250144833 | Humanitarian | 1/12/25 15:01 | 1/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250145503 | Employment | 1/15/25 4:27 | 1/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250145014 | Other | 1/13/25 20:27 | 1/28/25 | Congressional Inquiry Pending with USCIS |
| 20240142292 | Other | 12/21/24 18:16 | 1/28/25 | Approved/Denied after CISOMB Inquiry |
| 20250144760 | Other | 1/11/25 11:13 | 1/28/25 | Within Normal Processing Time |
| 20250144982 | Humanitarian | 1/13/25 18:57 | 1/28/25 | Did not exhaust USCIS customer service tools |
| 20240129575 | Humanitarian | 10/1/24 18:21 | 1/28/25 | Within Normal Processing Time |
| 20250146691 | Student | 1/18/25 1:08 | 1/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240129576 | Humanitarian | 10/1/24 18:48 | 1/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143672 | Family | 1/6/25 2:38 | 1/28/25 | No Jurisdiction (other agency) |
| 20250146551 | Humanitarian | 1/17/25 14:17 | 1/28/25 | General information provided (no inquiry) |
| 20250146541 | Humanitarian | 1/17/25 15:50 | 1/28/25 | Did not exhaust USCIS customer service tools |
| 20250143552 | Family | 1/4/25 2:33 | 1/28/25 | Within Normal Processing Time |
| 20250143855 | Humanitarian | 1/7/25 0:29 | 1/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143571 | Citizenship/Naturalization | 1/4/25 7:28 | 1/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250146629 | Humanitarian | 1/17/25 19:04 | 1/28/25 | Did not exhaust USCIS customer service tools |
| 20240115789 | Citizenship/Naturalization | 7/16/24 19:48 | 1/28/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |

| | | | | |
|---|---|---|---|---|
| 20240139291 | Employment | 12/2/24 21:22 | 1/28/25 | Approved/Denied after CISOMB Inquiry |
| 20240142279 | Family | 12/21/24 10:59 | 1/28/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240134826 | Family | 11/4/24 23:27 | 1/28/25 | Need to file appeal/motion first |
| 20250144972 | Family | 1/13/25 18:14 | 1/28/25 | Safe address does not match (unrepresented individual) |
| 20250145208 | Student | 1/14/25 15:37 | 1/28/25 | Customer or attorney error, not USCIS |
| 20240140846 | Humanitarian | 12/12/24 2:02 | 1/28/25 | Customer or attorney error, not USCIS |
| 20250146645 | Humanitarian | 1/17/25 19:46 | 1/28/25 | Did not exhaust USCIS customer service tools |
| 20240141477 | Humanitarian | 12/17/24 3:59 | 1/28/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240141588 | Humanitarian | 12/17/24 23:26 | 1/28/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240133896 | Family | 10/28/24 21:44 | 1/28/25 | Approved/Denied after CISOMB Inquiry |
| 20240135344 | Other | 11/7/24 15:23 | 1/28/25 | Within Normal Processing Time |
| 20250146896 | Family | 1/20/25 17:43 | 1/28/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 2024086987 | Citizenship/Naturalization | 1/5/24 23:07 | 1/28/25 | G-28/attorney information updated in USCIS systems |
| 20250146895 | Other | 1/20/25 17:03 | 1/28/25 | Within Normal Processing Time |
| 20240128500 | Family | 9/25/24 5:06 | 1/28/25 | No response to RFI |
| 20240128128 | Humanitarian | 9/23/24 16:23 | 1/28/25 | No response to RFI |
| 20240128511 | Employment | 9/25/24 9:05 | 1/28/25 | No G-28 Provided or in USCIS Systems |
| 20240128178 | Family | 9/23/24 19:23 | 1/28/25 | No Consent from Petitioner or Applicant |
| 20240128373 | Family | 9/24/24 18:42 | 1/28/25 | No response to RFI |
| 20240128198 | Humanitarian | 9/23/24 20:45 | 1/28/25 | G-28/attorney information updated in USCIS systems |
| 20250145097 | Family | 1/13/25 23:41 | 1/28/25 | No G-28 Provided or in USCIS Systems |
| 20250145122 | Family | 1/14/25 0:34 | 1/28/25 | No response to RFI |
| 20240139387 | Employment | 12/3/24 4:23 | 1/28/25 | G-28/attorney information updated in USCIS systems |
| 20240140763 | Humanitarian | 12/11/24 19:29 | 1/28/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |

| | | | | |
|---|---|---|---|---|
| 20250146997 | Employment | 1/21/25 4:56 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240129550 | Family | 10/1/24 17:40 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240129469 | Family | 10/1/24 5:28 | 1/27/25 | Within Normal Processing Time |
| 20240121999 | Humanitarian | 8/15/24 22:47 | 1/27/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240130951 | Employment | 10/9/24 21:32 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144915 | Employment | 1/13/25 15:24 | 1/27/25 | Customer's Request |
| 20240121797 | Family | 8/15/24 1:49 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141020 | Family | 12/13/24 2:50 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240127502 | Humanitarian | 9/18/24 18:47 | 1/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250144002 | Humanitarian | 1/7/25 20:40 | 1/27/25 | Duplicate 7001 - Internal reason |
| 20240118810 | Family | 7/30/24 22:39 | 1/27/25 | USCIS Reopened |
| 20240141832 | Citizenship/Naturalization | 12/18/24 23:21 | 1/27/25 | Approved/Denied after CISOMB Inquiry |
| 20240139732 | Family | 12/4/24 21:20 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240142325 | Family | 12/22/24 8:42 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137172 | Family | 11/16/24 21:35 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240139545 | Family | 12/3/24 22:08 | 1/27/25 | Approved/Denied after CISOMB Inquiry |
| 20240142849 | Family | 12/28/24 1:26 | 1/27/25 | File transferred to NVC |
| 20250146953 | Family | 1/20/25 22:15 | 1/27/25 | Approved/Denied after CISOMB Inquiry |
| 20250143998 | Humanitarian | 1/7/25 20:00 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240129431 | Family | 10/1/24 0:56 | 1/27/25 | Within Normal Processing Time |
| 20240142782 | Humanitarian | 12/27/24 18:16 | 1/27/25 | No Jurisdiction (other agency) |
| 20240131088 | Family | 10/10/24 16:39 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |

| | | | | |
|---|---|---|---|---|
| 20240129219 | Family | 9/29/24 18:03 | 1/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142513 | Humanitarian | 12/24/24 17:27 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143979 | Other | 1/7/25 19:24 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250146619 | Other | 1/17/25 18:17 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240124337 | Family | 8/30/24 7:48 | 1/27/25 | Approved/Denied after CISOMB Inquiry |
| 20250144424 | Humanitarian | 1/9/25 18:04 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143962 | Humanitarian | 1/7/25 18:39 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143601 | Humanitarian | 1/4/25 20:34 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250145182 | Other | 1/14/25 8:38 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240131951 | Humanitarian | 10/16/24 4:41 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138074 | Humanitarian | 11/21/24 22:30 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143959 | Humanitarian | 1/7/25 18:31 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138746 | Family | 11/27/24 19:18 | 1/27/25 | No response to RFI |
| 20250144949 | Other | 1/13/25 17:59 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138928 | Family | 11/28/24 16:58 | 1/27/25 | No response to RFI |
| 20240132901 | Citizenship/Naturalization | 10/22/24 13:45 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240129018 | Humanitarian | 9/27/24 17:34 | 1/27/25 | Did not exhaust USCIS customer service tools |
| 20250145163 | Other | 1/14/25 3:29 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240129898 | Family | 10/3/24 13:24 | 1/27/25 | Within Normal Processing Time |
| 20240129305 | Family | 9/30/24 16:43 | 1/27/25 | Within Normal Processing Time |

| | | | | |
|---|---|---|---|---|
| 2023079201 | Other | 10/31/23 15:36 | 1/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240129006 | Family | 9/27/24 17:03 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240129865 | Family | 10/3/24 3:07 | 1/27/25 | Within Normal Processing Time |
| 20240129534 | Family | 10/1/24 16:03 | 1/27/25 | Visa Unavailable (Retrogression) |
| 20240142289 | Employment | 12/26/24 4:38 | 1/27/25 | No Jurisdiction (other agency) |
| 20240129291 | Humanitarian | 9/30/24 16:30 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240134114 | Employment | 10/29/24 23:59 | 1/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250147258 | Other | 1/22/25 12:13 | 1/27/25 | No Jurisdiction (other agency) |
| 20240129267 | Employment | 9/30/24 14:51 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147251 | Other | 1/22/25 8:03 | 1/27/25 | No Jurisdiction (other agency) |
| 20240134548 | Humanitarian | 11/4/24 14:54 | 1/27/25 | Approved/Denied after CISOMB Inquiry |
| 20240129282 | Humanitarian | 9/30/24 15:31 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240129819 | Family | 10/2/24 21:58 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141801 | Citizenship/Naturalization | 12/18/24 21:31 | 1/27/25 | Approved/Denied after CISOMB Inquiry |
| 20240134308 | Humanitarian | 10/30/24 23:28 | 1/27/25 | Approved/Denied after CISOMB Inquiry |
| 20240126382 | Employment | 9/12/24 1:01 | 1/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240139701 | Humanitarian | 12/4/24 18:41 | 1/27/25 | Approved/Denied after CISOMB Inquiry |
| 20240138487 | Humanitarian | 11/25/24 21:40 | 1/27/25 | USCIS Reopened |
| 20240115289 | Humanitarian | 7/12/24 21:19 | 1/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240128974 | Family | 9/27/24 14:40 | 1/27/25 | Within Normal Processing Time |
| 20250143238 | Family | 1/2/25 4:36 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240135990 | Employment | 11/11/24 16:04 | 1/27/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240129753 | Family | 10/2/24 16:33 | 1/27/25 | Within Normal Processing Time |

| | | | | |
|---|---|---|---|---|
| 2023085515 | Family | 12/18/23 21:06 | 1/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240125200 | Family | 9/5/24 14:52 | 1/27/25 | Approved/Denied after CISOMB Inquiry |
| 20250143415 | Family | 1/3/25 14:52 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240128894 | Humanitarian | 9/26/24 22:00 | 1/27/25 | General information provided (no inquiry) |
| 2024090848 | Humanitarian | 2/16/24 22:36 | 1/27/25 | Approved/Denied after CISOMB Inquiry |
| 20240133680 | Citizenship/Naturalization | 10/26/24 5:22 | 1/27/25 | Approved/Denied after CISOMB Inquiry |
| 2024089604 | Humanitarian | 2/2/24 22:36 | 1/27/25 | Approved/Denied after CISOMB Inquiry |
| 20240116629 | Humanitarian | 7/20/24 0:25 | 1/27/25 | Approved/Denied after CISOMB Inquiry |
| 20240140004 | Employment | 12/6/24 0:29 | 1/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142616 | Citizenship/Naturalization | 12/26/24 0:07 | 1/27/25 | Within Normal Processing Time |
| 20240110564 | Citizenship/Naturalization | 6/17/24 18:00 | 1/27/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240107442 | Citizenship/Naturalization | 6/1/24 21:07 | 1/27/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20250143527 | Humanitarian | 1/3/25 22:32 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240105237 | Citizenship/Naturalization | 5/21/24 20:06 | 1/27/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240138273 | Humanitarian | 11/23/24 1:08 | 1/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240120180 | Family | 8/6/24 23:12 | 1/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240139896 | Employment | 12/5/24 23:33 | 1/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142518 | Employment | 12/24/24 18:04 | 1/27/25 | Did not exhaust USCIS customer service tools |
| 2023058339 | Family | 1/20/23 16:26 | 1/27/25 | No Jurisdiction (other agency) |
| 20250143475 | Other | 1/3/25 21:52 | 1/27/25 | Customer or attorney error, not USCIS |
| 20240140070 | Humanitarian | 12/6/24 14:20 | 1/27/25 | Approved/Denied after CISOMB Inquiry |
| 20240141528 | Citizenship/Naturalization | 12/17/24 17:07 | 1/27/25 | No Consent from Petitioner or Applicant |
| 20240142667 | Employment | 12/26/24 17:26 | 1/27/25 | Within Normal Processing Time |
| 20240123765 | Family | 8/27/24 16:48 | 1/27/25 | Approved/Denied after CISOMB Inquiry |

| 20250143495 | Employment | 1/3/25 20:55 | 1/27/25 | Did not exhaust USCIS customer service tools |
|---|---|---|---|---|
| 20240142653 | Employment | 12/26/24 15:43 | 1/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250143875 | Student | 1/7/25 3:08 | 1/27/25 | General information provided (no inquiry) |
| 20250143286 | Family | 1/2/25 18:09 | 1/27/25 | General information provided (no inquiry) |
| 20240140318 | Family | 12/9/24 1:18 | 1/27/25 | Customer or attorney error, not USCIS |
| 20250144420 | Other | 1/9/25 18:56 | 1/27/25 | Did not exhaust USCIS customer service tools |
| 20250143826 | Humanitarian | 1/6/25 22:37 | 1/27/25 | No Jurisdiction (other agency) |
| 20250144241 | Employment | 1/8/25 21:20 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144427 | Humanitarian | 1/9/25 18:34 | 1/27/25 | G-28/attorney information updated in USCIS systems |
| 20240142797 | Employment | 12/27/24 20:02 | 1/27/25 | Did not exhaust USCIS customer service tools |
| 20250147063 | Humanitarian | 1/21/25 16:42 | 1/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250147077 | Humanitarian | 1/21/25 17:26 | 1/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250147072 | Humanitarian | 1/21/25 17:01 | 1/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240140783 | Employment | 12/11/24 20:50 | 1/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142631 | Family | 12/26/24 6:34 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 2024089570 | Citizenship/Naturalization | 2/2/24 19:36 | 1/27/25 | USCIS Reopened |
| 20240141903 | Citizenship/Naturalization | 12/19/24 6:23 | 1/27/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20250144609 | Family | 1/10/25 16:25 | 1/27/25 | Approved/Denied after CISOMB Inquiry |
| 20240126667 | Family | 9/13/24 15:19 | 1/27/25 | No response to RFI |
| 20240114322 | Citizenship/Naturalization | 7/8/24 21:09 | 1/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250147078 | Humanitarian | 1/21/25 17:45 | 1/27/25 | Approved/Denied after CISOMB Inquiry |
| 20240128258 | Humanitarian | 9/23/24 23:45 | 1/27/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250143329 | Citizenship/Naturalization | 1/2/25 20:45 | 1/27/25 | Did not exhaust USCIS customer service tools |

| | | | | |
|---|---|---|---|---|
| 20240142696 | Humanitarian | 12/26/24 19:24 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240115670 | Family | 7/16/24 14:59 | 1/27/25 | Approved/Denied after CISOMB Inquiry |
| 20250143668 | Family | 1/6/25 0:43 | 1/27/25 | Congressional Inquiry Pending with USCIS |
| 20250144158 | Employment | 1/8/25 16:41 | 1/27/25 | Did not exhaust USCIS customer service tools |
| 20240142788 | Family | 12/27/24 18:46 | 1/27/25 | No response to RFI |
| 20250143281 | Student | 1/2/25 17:47 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240142819 | Humanitarian | 12/27/24 21:27 | 1/27/25 | No response to RFI |
| 20250143613 | Humanitarian | 1/5/25 0:46 | 1/27/25 | Safe address does not match (unrepresented individual) |
| 20250143343 | Citizenship/Naturalization | 1/2/25 22:21 | 1/27/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143598 | Family | 1/4/25 19:36 | 1/27/25 | Did not exhaust USCIS customer service tools |
| 20240143106 | General | 12/31/24 5:29 | 1/27/25 | Did not exhaust USCIS customer service tools |
| 20250147517 | Humanitarian | 1/23/25 15:18 | 1/25/25 | No Jurisdiction (other agency) |
| 20240142200 | Other | 12/20/24 20:26 | 1/24/25 | No Jurisdiction (other agency) |
| 20240142169 | Family | 12/20/24 18:33 | 1/24/25 | No Jurisdiction (other agency) |
| 20240136809 | Humanitarian | 11/14/24 18:13 | 1/24/25 | No response to RFI |
| 20240142376 | Other | 12/23/24 14:38 | 1/24/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250147244 | Other | 1/22/25 7:08 | 1/24/25 | Duplicate 7001 - Internal reason |
| 20240134052 | Family | 10/29/24 19:30 | 1/24/25 | No response to RFI |
| 20240132906 | Humanitarian | 10/22/24 14:07 | 1/24/25 | No response to RFI |
| 20250147242 | Employment | 1/22/25 7:02 | 1/24/25 | Duplicate 7001 - Internal reason |
| 20240128855 | Family | 9/26/24 18:28 | 1/24/25 | Within Normal Processing Time |
| 20240133235 | Family | 10/23/24 21:08 | 1/24/25 | No response to RFI |
| 20240142317 | Other | 12/22/24 4:13 | 1/24/25 | Within Normal Processing Time |
| 20240128819 | Family | 9/26/24 17:07 | 1/24/25 | Within Normal Processing Time |
| 20240136326 | Humanitarian | 11/12/24 17:53 | 1/24/25 | No response to RFI |
| 20240141521 | Humanitarian | 12/17/24 16:43 | 1/24/25 | G-28/attorney information updated in USCIS systems |
| 20240134397 | Employment | 10/31/24 16:39 | 1/24/25 | Approved/Denied after CISOMB Inquiry |

| 20240139922 | Citizenship/Naturalization | 12/5/24 19:29 | 1/24/25 | Approved/Denied after CISOMB Inquiry |
| 20240142223 | Humanitarian | 12/20/24 21:36 | 1/24/25 | Within Normal Processing Time |
| 20240139738 | Family | 12/4/24 20:29 | 1/24/25 | USCIS Reopened |
| 20250144359 | Employment | 1/9/25 14:19 | 1/24/25 | General information provided (no inquiry) |
| 20240136629 | Humanitarian | 11/13/24 19:15 | 1/24/25 | No Consent from Petitioner or Applicant |
| 20240141007 | Family | 12/13/24 0:08 | 1/24/25 | No response to RFI |
| 20240142423 | Humanitarian | 12/23/24 18:41 | 1/24/25 | Safe address does not match (unrepresented individual) |
| 20240141965 | Family | 12/19/24 18:34 | 1/24/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240142170 | Humanitarian | 12/20/24 20:47 | 1/24/25 | Need to file appeal/motion first |
| 20240141914 | Employment | 12/19/24 13:37 | 1/24/25 | No Jurisdiction (other agency) |
| 20240127748 | Other | 9/19/24 21:21 | 1/24/25 | No response to RFI |
| 20240127690 | Employment | 9/19/24 21:45 | 1/24/25 | No Consent from Petitioner or Applicant |
| 20240142269 | Employment | 12/21/24 5:54 | 1/24/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141979 | Humanitarian | 12/19/24 19:17 | 1/24/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240142048 | Humanitarian | 12/19/24 22:59 | 1/24/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240140388 | Family | 12/9/24 17:20 | 1/24/25 | Approved/Denied after CISOMB Inquiry |
| 20240141183 | Family | 12/14/24 9:08 | 1/24/25 | Approved/Denied after CISOMB Inquiry |
| 20250146887 | Humanitarian | 1/20/25 16:50 | 1/24/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240133628 | Citizenship/Naturalization | 10/25/24 21:59 | 1/24/25 | Approved/Denied after CISOMB Inquiry |
| 20240127192 | Family | 9/17/24 14:14 | 1/24/25 | Approved/Denied after CISOMB Inquiry |
| 20240141935 | Employment | 12/19/24 16:24 | 1/24/25 | No Jurisdiction (other agency) |
| 20240142421 | Humanitarian | 12/23/24 18:30 | 1/24/25 | Safe address does not match (unrepresented individual) |
| 20240130843 | Citizenship/Naturalization | 10/9/24 15:24 | 1/24/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240139563 | Employment | 12/3/24 22:52 | 1/24/25 | Approved/Denied after CISOMB Inquiry |
| 20240142426 | Humanitarian | 12/23/24 19:16 | 1/24/25 | Safe address does not match (unrepresented individual) |

| 20240142230 | Family | 12/20/24 22:14 | 1/24/25 | No Jurisdiction (other agency) |
|---|---|---|---|---|
| 20240141983 | Family | 12/19/24 19:42 | 1/24/25 | Within Normal Processing Time |
| 20240133499 | Humanitarian | 10/25/24 2:42 | 1/24/25 | General information provided (no inquiry) |
| 20240127206 | Family | 9/17/24 15:35 | 1/24/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240137322 | Military | 11/18/24 17:22 | 1/24/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240116216 | Family | 7/18/24 20:05 | 1/24/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240135336 | Other | 11/7/24 9:59 | 1/24/25 | Approved/Denied after CISOMB Inquiry |
| 20240133527 | Other | 10/25/24 14:38 | 1/24/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240112877 | Family | 6/28/24 18:26 | 1/24/25 | Transferred to another USCIS office |
| 2023074311 | Other | 8/23/23 19:06 | 1/24/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240135328 | Employment | 11/7/24 6:36 | 1/24/25 | Approved/Denied after CISOMB Inquiry |
| 20240126032 | Family | 9/11/24 14:39 | 1/24/25 | No response to RFI |
| 20240127020 | Humanitarian | 9/16/24 19:32 | 1/24/25 | Approved/Denied after CISOMB Inquiry |
| 2024095109 | Family | 4/10/24 16:12 | 1/24/25 | Approved/Denied after CISOMB Inquiry |
| 20250144216 | Employment | 1/8/25 19:59 | 1/24/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142136 | Humanitarian | 12/20/24 16:17 | 1/24/25 | No response to RFI |
| 20240126524 | General | 9/12/24 18:11 | 1/24/25 | Within Normal Processing Time |
| 20240133370 | Family | 10/24/24 16:08 | 1/24/25 | Within Normal Processing Time |
| 20240132477 | Humanitarian | 10/18/24 17:23 | 1/24/25 | Approved/Denied after CISOMB Inquiry |
| 20240132463 | Humanitarian | 10/18/24 16:56 | 1/24/25 | Approved/Denied after CISOMB Inquiry |
| 20240118518 | Citizenship/Naturalization | 7/29/24 22:38 | 1/24/25 | Approved/Denied after CISOMB Inquiry |
| 20250146759 | Humanitarian | 1/18/25 4:16 | 1/24/25 | General information provided (no inquiry) |
| 20250146688 | Military | 1/17/25 22:01 | 1/23/25 | Did not exhaust USCIS customer service tools |
| 20250146874 | Other | 1/20/25 9:24 | 1/23/25 | Did not exhaust USCIS customer service tools |
| 20250146668 | Humanitarian | 1/17/25 20:36 | 1/23/25 | Customer or attorney error, not USCIS |
| 20240140246 | Citizenship/Naturalization | 12/7/24 19:11 | 1/23/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240120156 | Family | 8/6/24 21:22 | 1/23/25 | File transferred to NVC |

| 20240128965 | General | 9/27/24 14:13 | 1/23/25 | Approved/Denied after CISOMB Inquiry |
|---|---|---|---|---|
| 2023071440 | Family | 7/18/23 22:36 | 1/23/25 | Approved/Denied after CISOMB Inquiry |
| 20240127882 | Family | 9/20/24 19:24 | 1/23/25 | Approved/Denied after CISOMB Inquiry |
| 20240124694 | Citizenship/Naturalization | 9/2/24 22:23 | 1/23/25 | Approved/Denied after CISOMB Inquiry |
| 20240123911 | Employment | 8/28/24 8:03 | 1/23/25 | Withdrawal request acknowledged |
| 20240132319 | Employment | 10/17/24 20:55 | 1/23/25 | File transferred to NVC |
| 20250145452 | Humanitarian | 1/14/25 23:53 | 1/23/25 | General information provided (no inquiry) |
| 20240128279 | Employment | 9/24/24 3:44 | 1/23/25 | General information provided (no inquiry) |
| 20240138801 | Other | 11/27/24 18:17 | 1/23/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240128634 | Family | 9/25/24 19:00 | 1/23/25 | Within Normal Processing Time |
| 20250146591 | Family | 1/17/25 16:54 | 1/23/25 | Within Normal Processing Time |
| 20240142451 | Humanitarian | 12/23/24 20:48 | 1/23/25 | Customer's Request |
| 20240142233 | Humanitarian | 12/20/24 22:33 | 1/23/25 | Customer's Request |
| 20240142442 | Humanitarian | 12/23/24 20:32 | 1/23/25 | Customer's Request |
| 20240142449 | Humanitarian | 12/23/24 20:44 | 1/23/25 | Customer's Request |
| 20240128212 | Employment | 9/23/24 21:24 | 1/23/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250146715 | Employment | 1/17/25 22:51 | 1/23/25 | Did not exhaust USCIS customer service tools |
| 20240138262 | Other | 11/22/24 23:16 | 1/23/25 | USCIS upholds decision (no error) |
| 20240141715 | Humanitarian | 12/18/24 16:33 | 1/23/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240142349 | Humanitarian | 12/23/24 0:39 | 1/23/25 | No Jurisdiction (other agency) |
| 20240128569 | Family | 9/25/24 16:46 | 1/23/25 | Within Normal Processing Time |
| 20250143780 | Employment | 1/6/25 20:08 | 1/23/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250147034 | Family | 1/21/25 13:50 | 1/23/25 | Did not exhaust USCIS customer service tools |
| 20240141071 | Employment | 12/13/24 22:55 | 1/23/25 | General information provided (no inquiry) |
| 20240141815 | Employment | 12/18/24 22:01 | 1/23/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250145095 | Family | 1/13/25 23:25 | 1/23/25 | USCIS Reopened |
| 20240137633 | Humanitarian | 11/19/24 21:38 | 1/23/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |

| 20250147070 | Employment | 1/21/25 16:55 | 1/23/25 | Did not exhaust USCIS customer service tools |
| 20240120409 | Humanitarian | 8/7/24 22:21 | 1/23/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240141823 | Humanitarian | 12/18/24 22:41 | 1/23/25 | Customer's Request |
| 2024090750 | Employment | 2/16/24 0:06 | 1/23/25 | Customer or attorney error, not USCIS |
| 20240135040 | Family | 11/5/24 22:27 | 1/23/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142413 | Military | 12/23/24 18:18 | 1/23/25 | Approved/Denied after CISOMB Inquiry |
| 20250143925 | Family | 1/7/25 17:46 | 1/23/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240137864 | Humanitarian | 11/20/24 21:44 | 1/23/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250146675 | Employment | 1/17/25 21:19 | 1/23/25 | General information provided (no inquiry) |
| 20240135160 | Citizenship/Naturalization | 11/6/24 18:02 | 1/23/25 | Approved/Denied after CISOMB Inquiry |
| 20240137647 | Family | 11/19/24 22:20 | 1/23/25 | File transferred to NVC |
| 2025096831 | Humanitarian | 1/23/25 14:13 | 1/23/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240140201 | Family | 12/6/24 23:43 | 1/23/25 | File transferred to NVC |
| 20240128448 | Family | 9/24/24 21:31 | 1/23/25 | No G-28 Provided or in USCIS Systems |
| 20250145192 | Military | 1/14/25 13:55 | 1/23/25 | Duplicate 7001 - Internal reason |
| 20240106736 | Family | 5/29/24 18:40 | 1/23/25 | Approved/Denied after CISOMB Inquiry |
| 20240129206 | General | 9/29/24 11:35 | 1/23/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240141795 | Humanitarian | 12/18/24 21:12 | 1/23/25 | Within Normal Processing Time |
| 20240128934 | Humanitarian | 9/27/24 1:06 | 1/23/25 | General information provided (no inquiry) |
| 20240140770 | Employment | 12/11/24 20:21 | 1/23/25 | Approved/Denied after CISOMB Inquiry |
| 20240142278 | Employment | 12/21/24 9:42 | 1/23/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240119506 | Humanitarian | 8/2/24 18:58 | 1/23/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240130333 | Employment | 10/6/24 4:58 | 1/23/25 | USCIS Reopened |
| 20240131903 | Employment | 10/15/24 22:15 | 1/23/25 | File transferred to NVC |
| 20250145535 | Citizenship/Naturalization | 1/15/25 10:37 | 1/23/25 | Did not exhaust USCIS customer service tools |
| 20240135027 | Humanitarian | 11/5/24 21:57 | 1/23/25 | Approved/Denied after CISOMB Inquiry |
| 20240102703 | Family | 5/10/24 15:49 | 1/23/25 | Approved/Denied after CISOMB Inquiry |

| 20240134075 | Humanitarian | 10/29/24 20:25 | 1/23/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240127819 | Employment | 9/20/24 15:00 | 1/23/25 | No response to RFI |
| 20240141003 | Humanitarian | 12/17/24 21:48 | 1/23/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240141619 | Humanitarian | 12/17/24 21:29 | 1/23/25 | Customer or attorney error, not USCIS |
| 20240121988 | Humanitarian | 8/15/24 22:24 | 1/22/25 | Transferred to another USCIS office |
| 20240139527 | Family | 12/3/24 21:17 | 1/22/25 | USCIS upholds decision (no error) |
| 20240125414 | Employment | 9/6/24 5:14 | 1/22/25 | Approved/Denied after CISOMB Inquiry |
| 20250144111 | Employment | 1/8/25 20:43 | 1/22/25 | Within Normal Processing Time |
| 20240124853 | Humanitarian | 9/3/24 19:59 | 1/22/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240128759 | Family | 9/26/24 8:08 | 1/22/25 | Within Normal Processing Time |
| 20240130858 | Other | 10/9/24 16:52 | 1/22/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250144149 | Other | 1/8/25 15:46 | 1/22/25 | No response to RFI |
| 20240128742 | Humanitarian | 9/26/24 2:58 | 1/22/25 | General information provided (no inquiry) |
| 2022048608 | Family | 8/8/22 20:46 | 1/22/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250144724 | Humanitarian | 1/11/25 0:17 | 1/22/25 | USCIS upholds decision (no error) |
| 2024096323 | Family | 4/25/24 14:06 | 1/22/25 | Approved/Denied after CISOMB Inquiry |
| 20240133217 | Humanitarian | 10/23/24 19:54 | 1/22/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240133193 | Humanitarian | 10/23/24 19:37 | 1/22/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240136978 | Humanitarian | 11/15/24 12:18 | 1/22/25 | Approved/Denied after CISOMB Inquiry |
| 20240133228 | Humanitarian | 10/23/24 20:43 | 1/22/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250144596 | Family | 1/10/25 15:22 | 1/22/25 | Customer's Request |
| 20250143576 | Citizenship/Naturalization | 1/4/25 8:57 | 1/22/25 | No Jurisdiction (other agency) |
| 20240140503 | Employment | 12/10/24 4:26 | 1/22/25 | Approved/Denied after CISOMB Inquiry |
| 20240139594 | Humanitarian | 12/4/24 1:28 | 1/22/25 | No response to RFI |
| 20240133060 | Humanitarian | 10/23/24 0:03 | 1/22/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250144674 | Employment | 1/10/25 20:47 | 1/22/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240127518 | Family | 9/23/24 2:19 | 1/22/25 | Within Normal Processing Time |

| | | | | |
|---|---|---|---|---|
| 20240139352 | Other | 12/2/24 23:10 | 1/22/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240128551 | Family | 9/25/24 15:47 | 1/22/25 | Within Normal Processing Time |
| 20240138788 | Other | 11/27/24 18:06 | 1/22/25 | Customer's Request |
| 20240134124 | Employment | 10/30/24 19:18 | 1/22/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240140422 | Humanitarian | 12/9/24 18:58 | 1/22/25 | No response to RFI |
| 20240132845 | Other | 10/22/24 0:34 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240127754 | Humanitarian | 9/19/24 22:08 | 1/22/25 | USCIS upholds decision (no error) |
| 20240142713 | Family | 12/26/24 20:54 | 1/22/25 | USCIS upholds decision (no error) |
| 20240133263 | Family | 10/23/24 22:30 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144930 | Employment | 1/13/25 16:45 | 1/22/25 | Within Normal Processing Time |
| 20240133520 | Family | 10/25/24 12:34 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240128383 | Family | 9/25/24 14:04 | 1/22/25 | General information provided (no inquiry) |
| 20250145167 | Other | 1/14/25 4:15 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138245 | Other | 11/22/24 21:50 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141539 | Humanitarian | 12/17/24 18:43 | 1/22/25 | USCIS Reopened |
| 20240138448 | Employment | 11/25/24 19:03 | 1/22/25 | File transferred to NVC |
| 20240135392 | Other | 11/7/24 18:23 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240133501 | General | 10/25/24 3:20 | 1/22/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240121084 | Humanitarian | 8/12/24 3:27 | 1/22/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142077 | Employment | 12/20/24 2:16 | 1/22/25 | Approved/Denied after CISOMB Inquiry |
| 20240130682 | Other | 10/8/24 17:56 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240132971 | Employment | 10/22/24 18:10 | 1/22/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250144939 | Humanitarian | 1/13/25 17:46 | 1/22/25 | Did not exhaust USCIS customer service tools |

| | | | | |
|---|---|---|---|---|
| 20240139438 | Other | 12/3/24 16:34 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240134286 | Employment | 10/30/24 21:06 | 1/22/25 | Approved/Denied after CISOMB Inquiry |
| 20240136170 | Other | 11/12/24 4:37 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240137977 | Citizenship/Naturalization | 11/21/24 17:09 | 1/22/25 | Approved/Denied after CISOMB Inquiry |
| 20240128439 | Humanitarian | 9/24/24 21:20 | 1/22/25 | Within Normal Processing Time |
| 20240141541 | Humanitarian | 12/17/24 17:20 | 1/22/25 | General information provided (no inquiry) |
| 20240137453 | Citizenship/Naturalization | 11/19/24 2:56 | 1/22/25 | Approved/Denied after CISOMB Inquiry |
| 20240133967 | Student | 10/29/24 4:30 | 1/22/25 | Approved/Denied after CISOMB Inquiry |
| 20240119985 | Employment | 8/6/24 4:27 | 1/22/25 | Approved/Denied after CISOMB Inquiry |
| 20240132864 | Other | 10/22/24 4:03 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240129413 | Employment | 9/30/24 22:08 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144001 | Family | 1/7/25 20:22 | 1/22/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240139430 | Humanitarian | 12/3/24 16:00 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240139123 | Humanitarian | 12/1/24 20:51 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240128285 | Humanitarian | 9/24/24 5:27 | 1/22/25 | Within Normal Processing Time |
| 20240137496 | Family | 11/19/24 14:18 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 2024095528 | Humanitarian | 4/15/24 21:37 | 1/22/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240141568 | Citizenship/Naturalization | 12/17/24 18:54 | 1/22/25 | Within Normal Processing Time |
| 20250143922 | Employment | 1/7/25 16:28 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240136028 | Family | 11/11/24 18:42 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240128509 | Employment | 9/25/24 8:57 | 1/22/25 | Within Normal Processing Time |
| 20240134918 | Employment | 11/5/24 16:11 | 1/22/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |

| | | | | |
|---|---|---|---|---|
| 20240134865 | Family | 11/5/24 5:09 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240139200 | Family | 12/2/24 15:37 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240128169 | Family | 9/23/24 18:20 | 1/22/25 | Within Normal Processing Time |
| 20240128140 | Family | 9/23/24 16:40 | 1/22/25 | Duplicate 7001 - Internal reason |
| 20240136800 | Family | 11/14/24 16:58 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240133071 | Humanitarian | 10/22/24 23:34 | 1/22/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240141934 | Family | 12/19/24 16:33 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240133322 | Family | 10/24/24 12:52 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240128157 | Family | 9/23/24 17:51 | 1/22/25 | Safe address does not match (unrepresented individual) |
| 20240128789 | Other | 9/26/24 15:47 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138739 | Humanitarian | 11/27/24 13:46 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240131510 | Family | 10/13/24 6:47 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141433 | Humanitarian | 12/16/24 23:06 | 1/22/25 | Did not exhaust USCIS customer service tools |
| 20240135063 | Family | 11/5/24 23:49 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 2024096282 | Humanitarian | 4/24/24 21:12 | 1/22/25 | Approved/Denied after CISOMB Inquiry |
| 20240131950 | Family | 10/16/24 4:38 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141511 | Humanitarian | 12/17/24 15:20 | 1/22/25 | Within Normal Processing Time |
| 20240132528 | Family | 10/18/24 20:17 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240117538 | Humanitarian | 7/24/24 16:28 | 1/22/25 | Approved/Denied after CISOMB Inquiry |
| 20240135264 | Family | 11/6/24 23:00 | 1/22/25 | No response to RFI |
| 20240128146 | Family | 9/23/24 17:05 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |

| | | | | |
|---|---|---|---|---|
| 20250145034 | Other | 1/13/25 21:23 | 1/22/25 | Did not exhaust USCIS customer service tools |
| 20240128132 | Family | 9/23/24 16:29 | 1/22/25 | Within Normal Processing Time |
| 20240109917 | Family | 6/13/24 18:03 | 1/22/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240134151 | Citizenship/Naturalization | 10/30/24 5:34 | 1/22/25 | Approved/Denied after CISOMB Inquiry |
| 20240136473 | Employment | 11/13/24 1:03 | 1/22/25 | Approved/Denied after CISOMB Inquiry |
| 20240134069 | Other | 10/29/24 20:19 | 1/22/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240115767 | Other | 7/16/24 19:32 | 1/22/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240142633 | Humanitarian | 12/26/24 12:55 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240128152 | Humanitarian | 9/23/24 17:20 | 1/22/25 | Within Normal Processing Time |
| 20240115706 | Family | 7/16/24 17:14 | 1/22/25 | USCIS Reopened |
| 20240132227 | Humanitarian | 10/17/24 13:44 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240139872 | Humanitarian | 12/5/24 17:11 | 1/22/25 | No response to RFI |
| 20240128173 | Family | 9/23/24 18:59 | 1/22/25 | Within Normal Processing Time |
| 20240128102 | Family | 9/23/24 13:58 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240111401 | Other | 6/20/24 22:16 | 1/22/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240140827 | Student | 12/12/24 0:10 | 1/22/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240128362 | Family | 9/24/24 16:57 | 1/22/25 | Within Normal Processing Time |
| 20250144929 | Other | 1/13/25 16:33 | 1/22/25 | No Jurisdiction (other agency) |
| 20240128450 | Family | 9/24/24 22:11 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141502 | Humanitarian | 12/17/24 14:07 | 1/22/25 | Within Normal Processing Time |
| 20240128323 | Family | 9/24/24 14:54 | 1/22/25 | Within Normal Processing Time |
| 20240141489 | Family | 12/17/24 7:48 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144588 | Employment | 1/10/25 15:14 | 1/22/25 | General information provided (no inquiry) |
| 20240121275 | Family | 8/12/24 22:16 | 1/22/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240118242 | Humanitarian | 7/27/24 20:50 | 1/22/25 | Card Produced or Mailed after CISOMB inquiry |

| 20240128001 | Humanitarian | 9/22/24 0:30 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
|---|---|---|---|---|
| 20240142232 | Employment | 12/20/24 22:28 | 1/22/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142506 | Employment | 12/24/24 16:23 | 1/22/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240128074 | Humanitarian | 9/23/24 6:00 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240122817 | Humanitarian | 8/21/24 15:52 | 1/22/25 | Approved/Denied after CISOMB Inquiry |
| 20240113032 | Humanitarian | 6/29/24 23:51 | 1/22/25 | Approved/Denied after CISOMB Inquiry |
| 20250145009 | Employment | 1/13/25 20:10 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240139154 | Family | 12/2/24 5:07 | 1/22/25 | Customer or attorney error, not USCIS |
| 2023078114 | Humanitarian | 10/14/23 0:06 | 1/22/25 | Approved/Denied after CISOMB Inquiry |
| 20250144895 | Employment | 1/13/25 7:30 | 1/22/25 | Did not exhaust USCIS customer service tools |
| 2023076800 | Humanitarian | 9/26/23 5:38 | 1/22/25 | Withdrawal request acknowledged |
| 2023071043 | Humanitarian | 7/13/23 17:37 | 1/22/25 | Approved/Denied after CISOMB Inquiry |
| 20250144891 | Employment | 1/13/25 6:01 | 1/22/25 | Did not exhaust USCIS customer service tools |
| 20240127647 | Humanitarian | 9/19/24 19:44 | 1/22/25 | No response to RFI |
| 20250144215 | Military | 1/8/25 20:04 | 1/22/25 | Approved/Denied after CISOMB Inquiry |
| 20250144438 | Employment | 1/9/25 18:45 | 1/22/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144889 | Employment | 1/13/25 5:49 | 1/22/25 | Congressional Inquiry Pending with USCIS |
| 20240129731 | Humanitarian | 10/2/24 14:52 | 1/22/25 | Approved/Denied after CISOMB Inquiry |
| 20240127218 | General | 9/17/24 16:04 | 1/22/25 | Within Normal Processing Time |
| 20240136540 | Humanitarian | 11/13/24 14:54 | 1/22/25 | USCIS upholds decision (no error) |
| 20240140990 | Humanitarian | 12/12/24 23:10 | 1/22/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240136612 | Citizenship/Naturalization | 11/13/24 18:49 | 1/22/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240142011 | Humanitarian | 12/19/24 21:34 | 1/22/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142046 | Humanitarian | 12/19/24 22:51 | 1/22/25 | Approved/Denied after CISOMB Inquiry |
| 20240142056 | Humanitarian | 12/20/24 0:19 | 1/22/25 | Card Produced or Mailed after CISOMB inquiry |

| 20240142216 | Employment | 12/20/24 21:45 | 1/22/25 | Approved/Denied after CISOMB Inquiry |
| 20250143770 | Family | 1/6/25 20:20 | 1/22/25 | USCIS upholds decision (no error) |
| 20240105948 | Humanitarian | 5/24/24 13:29 | 1/22/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20250143949 | Employment | 1/7/25 17:23 | 1/22/25 | Approved/Denied after CISOMB Inquiry |
| 20240126651 | Family | 9/13/24 13:50 | 1/22/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240142025 | Humanitarian | 12/19/24 21:45 | 1/22/25 | Approved/Denied after CISOMB Inquiry |
| 20240142044 | Humanitarian | 12/19/24 22:34 | 1/22/25 | Approved/Denied after CISOMB Inquiry |
| 20250143715 | Family | 1/6/25 17:09 | 1/22/25 | Need to file appeal/motion first |
| 20240140341 | Family | 12/9/24 12:51 | 1/22/25 | File transferred to NVC |
| 20250143839 | Humanitarian | 1/6/25 23:43 | 1/22/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250143947 | Humanitarian | 1/7/25 17:05 | 1/22/25 | USCIS Reopened |
| 20240142547 | Family | 12/24/24 21:43 | 1/22/25 | USCIS Reopened |
| 20240142059 | Humanitarian | 12/20/24 0:34 | 1/22/25 | Approved/Denied after CISOMB Inquiry |
| 2024095590 | Family | 4/16/24 18:06 | 1/22/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240134817 | Employment | 11/4/24 23:02 | 1/21/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240141325 | Family | 12/16/24 17:28 | 1/21/25 | File transferred to NVC |
| 20240142137 | Humanitarian | 12/20/24 16:02 | 1/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250144433 | Family | 1/9/25 19:02 | 1/21/25 | USCIS Reopened |
| 20240136386 | Employment | 11/12/24 21:02 | 1/21/25 | General information provided (no inquiry) |
| 20240143020 | Family | 12/30/24 18:27 | 1/21/25 | No response to RFI |
| 20240143070 | Humanitarian | 12/30/24 22:36 | 1/21/25 | No response to RFI |
| 20240139348 | Other | 12/2/24 22:38 | 1/21/25 | No response to RFI |
| 20240142723 | Family | 12/26/24 23:55 | 1/21/25 | No response to RFI |
| 20240135697 | Humanitarian | 11/8/24 18:48 | 1/21/25 | No response to RFI |
| 20240135901 | Other | 11/10/24 19:29 | 1/21/25 | No response to RFI |
| 20250143482 | Family | 1/3/25 19:53 | 1/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240141326 | Citizenship/Naturalization | 12/16/24 17:04 | 1/21/25 | Customer's Request |
| 20240134261 | Humanitarian | 10/30/24 19:58 | 1/21/25 | No response to RFI |

| 20240139170 | Family | 12/2/24 7:40 | 1/21/25 | No response to RFI |
|---|---|---|---|---|
| 20240142661 | Family | 12/26/24 16:35 | 1/21/25 | No Consent from Petitioner or Applicant |
| 20240129790 | Citizenship/Naturalization | 10/2/24 19:49 | 1/21/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240127847 | Humanitarian | 9/20/24 17:06 | 1/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240134327 | Humanitarian | 10/31/24 0:26 | 1/21/25 | File transferred to NVC |
| 20250143942 | Family | 1/7/25 18:59 | 1/21/25 | General information provided (no inquiry) |
| 20240104139 | Family | 5/16/24 15:18 | 1/21/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |
| 20240141188 | Humanitarian | 12/14/24 11:11 | 1/21/25 | Safe address does not match (unrepresented individual) |
| 20240141778 | Employment | 12/18/24 20:28 | 1/21/25 | USCIS Reopened |
| 20240141088 | Citizenship/Naturalization | 12/13/24 18:31 | 1/21/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 2023076087 | Humanitarian | 9/15/23 22:54 | 1/21/25 | No Jurisdiction (other agency) |
| 20240141310 | Employment | 12/16/24 15:21 | 1/21/25 | No G-28 Provided or in USCIS Systems |
| 20240116279 | Family | 7/18/24 18:11 | 1/21/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240119853 | Employment | 8/5/24 18:43 | 1/21/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20250143735 | Humanitarian | 1/6/25 19:14 | 1/21/25 | General information provided (no inquiry) |
| 20240142853 | Other | 12/28/24 2:19 | 1/21/25 | No response to RFI |
| 20240134428 | Citizenship/Naturalization | 10/31/24 18:51 | 1/21/25 | Card Produced or Mailed after CISOMB inquiry |
| 20240140689 | Other | 12/11/24 12:55 | 1/21/25 | No response to RFI |
| 20240132192 | Citizenship/Naturalization | 10/17/24 2:50 | 1/21/25 | Approved/Denied after CISOMB Inquiry |
| 20240129243 | General | 9/30/24 0:51 | 1/21/25 | No response to RFI |
| 20240141420 | Employment | 12/16/24 22:26 | 1/21/25 | Did not exhaust USCIS customer service tools |
| 20240122642 | Humanitarian | 8/20/24 19:14 | 1/21/25 | File transferred to NVC |
| 20240141410 | Employment | 12/16/24 21:49 | 1/21/25 | Did not exhaust USCIS customer service tools |
| 20240127429 | Family | 9/18/24 14:47 | 1/21/25 | Duplicate 7001 - Internal reason |
| 20240141083 | Family | 12/13/24 18:03 | 1/21/25 | Customer or attorney error, not USCIS |
| 20240139283 | Citizenship/Naturalization | 12/2/24 20:40 | 1/21/25 | RFE/Receipt/Interview/Biometrics issued after CISOMB Inquiry |

| | | | | |
|---|---|---|---|---|
| 20240136740 | Other | 11/14/24 3:13 | 1/21/25 | Approved/Denied after CISOMB Inquiry |
| 20240138344 | Citizenship/Naturalization | 11/24/24 5:50 | 1/21/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240124433 | Family | 8/30/24 21:31 | 1/21/25 | Extended Review (TRIG, FDNS, or Adjudication Hold) |
| 20240141074 | Humanitarian | 12/13/24 17:24 | 1/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143819 | Family | 1/6/25 21:36 | 1/21/25 | General information provided (no inquiry) |
| 20240141049 | Humanitarian | 12/13/24 14:24 | 1/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240138312 | Employment | 11/23/24 15:11 | 1/21/25 | USCIS upholds decision (no error) |
| 20240133323 | Family | 10/24/24 12:50 | 1/21/25 | File transferred to NVC |
| 20240142021 | Employment | 12/19/24 21:39 | 1/21/25 | Approved/Denied after CISOMB Inquiry |
| 20240140330 | Family | 12/9/24 5:04 | 1/21/25 | USCIS Reopened |
| 20240134392 | General | 10/31/24 15:56 | 1/21/25 | Card Produced or Mailed after CISOMB inquiry |
| 20250143490 | Family | 1/3/25 20:42 | 1/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143842 | Other | 1/6/25 22:44 | 1/21/25 | No response to RFI |
| 20240142641 | Employment | 12/26/24 15:08 | 1/21/25 | No response to RFI |
| 20240132426 | Family | 10/18/24 14:20 | 1/21/25 | USCIS Reopened |
| 20250143395 | Family | 1/3/25 4:13 | 1/21/25 | Did not exhaust USCIS customer service tools |
| 20250144394 | Family | 1/9/25 16:35 | 1/21/25 | No response to RFI |
| 2024092678 | Humanitarian | 3/8/24 19:42 | 1/21/25 | General information provided (no inquiry) |
| 20250143267 | Family | 1/2/25 16:58 | 1/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20250143368 | Humanitarian | 1/3/25 0:34 | 1/21/25 | USCIS Took Action BEFORE CISOMB Contacted the Agency |
| 20240126833 | Humanitarian | 9/14/24 17:18 | 1/21/25 | Within Normal Processing Time |
| 20240140712 | Humanitarian | 12/11/24 15:43 | 1/21/25 | Did not exhaust USCIS customer service tools |
| 20240141512 | Family | 12/17/24 15:53 | 1/21/25 | No response to RFI |