# Department of Homeland Security

## *Office of the Secretary and Executive Management*

### *Budget Overview*



**Fiscal Year 2026**

**Congressional Justification**

**Department of Homeland Security**                              **Office of the Secretary and Executive Management**

# Table of Contents

*Office of the Secretary and Executive Management* ..........................................................................1

Appropriation Organization Structure ..................................................................................................3

Budget Comparison and Adjustments ...................................................................................................4

Personnel Compensation and Benefits...................................................................................................6

Non Pay Budget Exhibits.......................................................................................................................7

Supplemental Budget Justification Exhibits .................................................................**Error! Bookmark not defined.**

**Department of Homeland Security**                              **Office of the Secretary and Executive Management**

## Office of the Secretary and Executive Management
## Appropriation Organization Structure

|  | Level | Fund Type (* Includes Defense Funding) |
|---|---|---|
| **Office of the Secretary and Executive Management** | **Component** |  |
| **Operations and Support** | **Appropriation** |  |
| Management and Oversight | PPA | Discretionary - Appropriation |
| Office of Strategy, Policy, and Plans | PPA | Discretionary - Appropriation |
| Operations and Engagement | PPA | Discretionary - Appropriation |
| **Procurement, Construction, and Improvements** | **Appropriation** |  |
| Mission Support Assets and Infrastructure | PPA |  |
| Medical Information Exchange (MIX) | Investment,PPA Level II | Discretionary - Appropriation |
| **Federal Assistance** | **Appropriation** |  |
| Targeted Violence and Terrorism Prevention Grants | PPA | Discretionary - Appropriation |
| Alternatives to Detention Case Management | PPA | Discretionary - Appropriation |

**Department of Homeland Security**                    **Office of the Secretary and Executive Management**

## Office of the Secretary and Executive Management
## Budget Comparison and Adjustments
### Appropriation and PPA Summary
*(Dollars in Thousands)*

| | FY 2024 Enacted | FY 2025 Full-Year CR | FY 2026 President's Budget |
|---|---|---|---|
| **Operations and Support** | **$363,582** | **$363,582** | **$325,367** |
| Management and Oversight | $184,806 | $184,806 | $180,661 |
| Office of Strategy, Policy, and Plans | $85,735 | $85,735 | $128,638 |
| Operations and Engagement | $93,041 | $93,041 | $16,068 |
| **Procurement, Construction, and Improvements** | **$8,113** | **$8,113** | - |
| Mission Support Assets and Infrastructure | $8,113 | $8,113 | - |
| Medical Information Exchange (MIX) | $8,113 | $8,113 | - |
| **Federal Assistance** | **$33,000** | **$33,000** | - |
| Targeted Violence and Terrorism Prevention Grants | $18,000 | $18,000 | - |
| Alternatives to Detention Case Management | $15,000 | $15,000 | - |
| **Total** | **$404,695** | **$404,695** | **$325,367** |

**Department of Homeland Security**            **Office of the Secretary and Executive Management**

## Office of the Secretary and Executive Management
## Comparison of Budget Authority and Request
*(Dollars in Thousands)*

| | FY 2024 Enacted | | | FY 2025 Full-Year CR | | | FY 2026 President's Budget | | | FY 2025 to FY 2026 Total Changes | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Pos. | FTE | Amount | Pos. | FTE | Amount | Pos. | FTE | Amount | Pos. | FTE | Amount |
| Operations and Support | 1,035 | 945 | $363,582 | 1,035 | 945 | $363,582 | 835 | 786 | $325,367 | (200) | (159) | ($38,215) |
| Procurement, Construction, and Improvements | - | - | $8,113 | - | - | $8,113 | - | - | - | - | - | ($8,113) |
| Federal Assistance | - | - | $33,000 | - | - | $33,000 | - | - | - | - | - | ($33,000) |
| **Total** | **1,035** | **945** | **$404,695** | **1,035** | **945** | **$404,695** | **835** | **786** | **$325,367** | **(200)** | **(159)** | **($79,328)** |
| Subtotal Discretionary - Appropriation | 1,035 | 945 | $404,695 | 1,035 | 945 | $404,695 | 835 | 786 | $325,367 | (200) | (159) | ($79,328) |

## Component Budget Overview

The FY 2026 Budget includes $325.4M; 835 positions; and 786 full-time equivalents (FTE) for the Office of the Secretary and Executive Management (OSEM).

The FY 2026 Budget includes:
- Enhancements to Counter Terrorism staffing, the Offices of Legislative Affairs and Public Affairs, the Office of General Counsel, and the Office of State and Local Law Enforcement.
- Reductions to contracts, the Office of Policy, the Office of Citizenship and Immigration Services Ombudsman, and the Office of Civil Rights and Civil Liberties.
- Eliminates the Family Reunification Task Force and the Office of Immigration Detention Ombudsman.
- Transfers strategy and policy functions from the Office of Countering Weapons of Mass Destruction (CWMD) to the Office of Strategy, Policy, and Plans and the National BioSurveillance Integration Center (NBIC) to the Office of Health Security.

# Office of the Secretary and Executive Management
# Personnel Compensation and Benefits

## Pay Summary
*(Dollars in Thousands)*

| | FY 2024 Enacted | | | | FY 2025 Full-Year CR | | | | FY 2026 President's Budget | | | | FY 2025 to FY 2026 Total | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Pos. | FTE | Amount | Rate | Pos. | FTE | Amount | Rate | Pos. | FTE | Amount | Rate | Pos. | FTE | Amount | Rate |
| Operations and Support | 1,035 | 945 | $200,724 | $211.49 | 1,035 | 945 | $200,724 | $211.49 | 835 | 786 | $179,131 | $218.55 | (200) | (159) | ($21,593) | $7.05 |
| **Total** | **1,035** | **945** | **$200,724** | **$211.49** | **1,035** | **945** | **$200,724** | **$211.49** | **835** | **786** | **$179,131** | **$218.55** | **(200)** | **(159)** | **($21,593)** | **$7.05** |
| | | | | | | | | | | | | | | | | |
| Subtotal Discretionary - Appropriation | 1,035 | 945 | $200,724 | $211.49 | 1,035 | 945 | $200,724 | $211.49 | 835 | 786 | $179,131 | $218.55 | (200) | (159) | ($21,593) | $7.05 |

## Pay by Object Class
*(Dollars in Thousands)*

| | FY 2024 Enacted | FY 2025 Full-Year CR | FY 2026 President's Budget | FY 2025 to FY 2026 Change |
|---|---|---|---|---|
| 11.1 Full-time Permanent | $139,555 | $139,555 | $119,061 | ($20,494) |
| 11.3 Other than Full-time Permanent | $7,356 | $7,356 | $5,708 | ($1,648) |
| 11.5 Other Personnel Compensation | $10,204 | $10,204 | $9,863 | ($341) |
| 11.8 Special Personal Services Payments | $862 | $862 | $7,354 | $6,492 |
| 12.1 Civilian Personnel Benefits | $42,747 | $42,747 | $37,145 | ($5,602) |
| **Total - Personnel Compensation and Benefits** | **$200,724** | **$200,724** | **$179,131** | **($21,593)** |
| **Positions and FTE** | | | | |
| Positions - Civilian | 1,035 | 1,035 | 835 | (200) |
| FTE - Civilian | 945 | 945 | 786 | (159) |

## Office of the Secretary and Executive Management
## Non Pay Budget Exhibits
### Non Pay Summary
*(Dollars in Thousands)*

| | FY 2024 Enacted | FY 2025 Full-Year CR | FY 2026 President's Budget | FY 2025 to FY 2026 Change |
|---|---|---|---|---|
| Operations and Support | $162,858 | $162,858 | $146,236 | ($16,622) |
| Procurement, Construction, and Improvements | $8,113 | $8,113 | - | ($8,113) |
| Federal Assistance | $33,000 | $33,000 | - | ($33,000) |
| **Total** | **$203,971** | **$203,971** | **$146,236** | **($57,735)** |
| | | | | |
| Subtotal Discretionary - Appropriation | $203,971 | $203,971 | $146,236 | ($57,735) |

**Department of Homeland Security**                                    **Office of the Secretary and Executive Management**

# Non Pay by Object Class
*(Dollars in Thousands)*

| | FY 2024<br>Enacted | FY 2025<br>Full-Year CR | FY 2026<br>President's Budget | FY 2025 to<br>FY 2026 Change |
|---|---|---|---|---|
| 21.0 Travel and Transportation of Persons | $6,681 | $6,681 | $4,485 | ($2,196) |
| 22.0 Transportation of Things | $853 | $853 | $853 | - |
| 23.1 Rental Payments to GSA | - | - | $63 | $63 |
| 23.3 Communications, Utilities, & Miscellaneous | - | - | $260 | $260 |
| 24.0 Printing and Reproduction | $166 | $166 | $165 | ($1) |
| 25.1 Advisory & Assistance Services | $94,952 | $94,952 | $90,622 | ($4,330) |
| 25.2 Other Services from Non-Federal Sources | $35,579 | $35,579 | $29,203 | ($6,376) |
| 25.3 Other Purchases of goods and services | $31,576 | $31,576 | $15,307 | ($16,269) |
| 25.4 Operations & Maintenance of Facilities | $65 | $65 | $150 | $85 |
| 25.5 Research & Development Contracts | - | - | $247 | $247 |
| 25.6 Medical Care | - | - | $3 | $3 |
| 25.7 Operation & Maintenance of Equipment | $426 | $426 | $2,018 | $1,592 |
| 26.0 Supplies & Materials | $262 | $262 | $1,001 | $739 |
| 31.0 Equipment | $372 | $372 | $1,476 | $1,104 |
| 41.0 Grants, Subsidies, and Contributions | $33,000 | $33,000 | $344 | ($32,656) |
| 42.0 Insurance Claims and Indemnities | $39 | $39 | $39 | - |
| **Total - Non Pay Budget Object Class** | **$203,971** | **$203,971** | **$146,236** | **($57,735)** |

Department of Homeland Security                                                    Office of the Secretary and Executive Management

## Office of the Secretary and Executive Management
## Supplemental Budget Justification Exhibits
## Proposed Legislative Language

### Operations and Support

For necessary expenses of the Office of the Secretary and Executive Management for operations and support, [$363,582,000] *$325,367,000*, of which [$22,050,000] *$26,050,000* shall remain available until September 30, [2025] *2027*: Provided, That [$5,000,000 shall be withheld from obligation until the Secretary submits, to the Committees on Appropriations of the House of Representatives and the Senate, responses to all questions for the record for each hearing on the fiscal year 2026 budget submission for the Department of Homeland Security held by such Committees prior to July 1: Provided further, That] not to exceed $30,000 shall be for official reception and representation expenses.

| Language Provision | Explanation |
|---|---|
| [$363,582,000] *$325,367,000* | Dollar change only. No substantial change proposed. |
| [$22,050,000] *$18,050,000* | Dollar change only. No substantial change proposed. |
| [2025] *2027* | Updated period of availability. |
| [$5,000,000 shall be withheld from obligation until the Secretary submits, to the Committees on Appropriations of the House of Representatives and the Senate, responses to all questions for the record for each hearing on the fiscal year 2025 budget submission for the Department of Homeland Security held by such Committees prior to July 1: Provided further, That] | Propose to strike funding withhold. |

# Department of Homeland Security

## *Office of the Secretary and Executive Management*

### *Operations and Support*



**Fiscal Year 2026**

**Congressional Justification**

Office of the Secretary and Executive Management                                        Operations and Support

# Table of Contents

*Operations and Support* ...................................................................................................................1

   Budget Comparison and Adjustments ........................................................................................ 3

   Summary of Budget Changes ..................................................................................................... 4

   Justification of Pricing Changes ................................................................................................. 6

   Justification of Transfers............................................................................................................ 7

   Justification of Program Changes .............................................................................................. 8

   Personnel Compensation and Benefits..................................................................................... 14

   Non Pay Budget Exhibits ......................................................................................................... 15

   *Office of Strategy, Policy, and Plans – PPA*........................................................................... 17

      Budget Comparison and Adjustments ............................................................................... 17

      Personnel Compensation and Benefits.............................................................................. 19

      Non Pay Budget Exhibits.................................................................................................. 20

   *Operations and Engagement – PPA* ....................................................................................... 21

      Budget Comparison and Adjustments ............................................................................... 21

      Personnel Compensation and Benefits.............................................................................. 23

      Non Pay Budget Exhibits.................................................................................................. 24

   *Management and Oversight – PPA*.......................................................................................... 25

      Budget Comparison and Adjustments ............................................................................... 25

      Personnel Compensation and Benefits.............................................................................. 27

      Non Pay Budget Exhibits.................................................................................................. 28

**Office of the Secretary and Executive Management**                    **Operations and Support**

## Operations and Support
## Budget Comparison and Adjustments
## Comparison of Budget Authority and Request
*(Dollars in Thousands)*

| | FY 2024 Enacted | | | FY 2025 Full-Year CR | | | FY 2026 President's Budget | | | FY 2025 to FY 2026 Total Changes | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Pos. | FTE | Amount | Pos. | FTE | Amount | Pos. | FTE | Amount | Pos. | FTE | Amount |
| Management and Oversight | 463 | 419 | $184,806 | 463 | 419 | $184,806 | 483 | 440 | $180,661 | 20 | 21 | ($4,145) |
| Office of Strategy, Policy, and Plans | 271 | 244 | $85,735 | 271 | 244 | $85,735 | 311 | 308 | $128,638 | 40 | 64 | $42,903 |
| Operations and Engagement | 301 | 282 | $93,041 | 301 | 282 | $93,041 | 41 | 38 | $16,068 | (260) | (244) | ($76,973) |
| **Total** | **1,035** | **945** | **$363,582** | **1,035** | **945** | **$363,582** | **835** | **786** | **$325,367** | **(200)** | **(159)** | **($38,215)** |
| Subtotal Discretionary - Appropriation | 1,035 | 945 | $363,582 | 1,035 | 945 | $363,582 | 835 | 786 | $325,367 | (200) | (159) | ($38,215) |

The Operations and Support (O&S) appropriation funds the Office of the Secretary and Executive Management's (OSEM) operating salaries and expenses. This appropriation provides resources that enable OSEM offices to provide central leadership, management, direction, and oversight over all the Department's Components. The FY 2026 Budget includes a transfer from the Office of Countering Weapons of Mass Destruction (CWMD) to the Office of Health Security and Office of Strategy, Policy, and Plans.

This appropriation is broken out into the following PPAs:

**Management and Oversight:** The Management and Oversight PPA supports the core functions of the Office of the Secretary (OSEC), Office of the General Counsel (OGC), Privacy Office (PRIV), Office of Public Affairs (OPA), Office of Legislative Affairs (OLA), and the Office of Health Security (OHS).

**Office of Strategy, Policy, and Plans (PLCY):** The PLCY PPA serves as the Department's principal source of policy development and decision analysis for DHS senior leadership and Secretarial initiatives and for other critical matters that may arise in a dynamic threat environment.

**Operations and Engagement:** The Operations and Engagement PPA provides resources to fund the Office for Civil Rights and Civil Liberties (CRCL), the Office of the Citizenship and Immigration Services Ombudsman (CISOMB), and the Office of Partnership and Engagement (OPE).

# Operations and Support
## Summary of Budget Changes
*(Dollars in Thousands)*

| | Positions | FTE | Pay Amount | Non-Pay Amount | Amount |
|---|---|---|---|---|---|
| **FY 2024 Enacted** | **1,035** | **945** | **$200,724** | **$162,858** | **$363,582** |
| **FY 2025 Full-Year CR** | **1,035** | **945** | **$200,724** | **$162,858** | **$363,582** |
| **FY 2026 Base Budget** | **1,035** | **945** | **$200,724** | **$162,858** | **$363,582** |
| **Total Technical Changes** | - | - | - | - | - |
| 2025 Civilian Pay Raise and Annualization | - | - | $4,216 | - | $4,216 |
| Annualization of Child Sexual Exploitation and Abuse 2025 | - | 2 | $375 | - | $375 |
| **Total Annualizations and Non-Recurs** | **-** | **2** | **$4,591** | **-** | **$4,591** |
| 2024 Civilian Pay Raise Annualization | - | - | $5,508 | - | $5,508 |
| Capital Security Cost Sharing | - | - | - | $40 | $40 |
| Pay Adjustments | (22) | 15 | $8,396 | - | $8,396 |
| **Total Pricing Changes** | **(22)** | **15** | **$13,904** | **$40** | **$13,944** |
| **Total Adjustments-to-Base** | **(22)** | **17** | **$18,495** | **$40** | **$18,535** |
| **FY 2026 Current Services** | **1,013** | **962** | **$219,219** | **$162,898** | **$382,117** |
| Transfer for STORM Consolidation from OSEM/M&O to MGMT/OCIO | - | - | - | ($1,467) | ($1,467) |
| Transfer CBRN Risk/Detection Architecture from CWMD/O&S to OSEM/O&S/Off. of SP&P | 50 | 50 | $11,775 | $25,079 | $36,854 |
| Transfer for Duplicative Transfer Reversal from OSEM/M&O to MGMT/OCHCO | - | - | - | ($1,334) | ($1,334) |
| Transfer for JRC from OSEM/ESEC to MGMT/PARM | (7) | (7) | ($1,700) | ($1,300) | ($3,000) |
| Transfer NBIC from CWMD/O&S to OSEM/O&S/Management & Oversight | 25 | 25 | $5,888 | $18,830 | $24,718 |
| **Total Transfers** | **68** | **68** | **$15,963** | **$39,808** | **$55,771** |
| Contract Adjustments | - | - | - | ($1,952) | ($1,952) |
| Correspondence Analyst Task Tracker | - | - | - | $431 | $431 |
| Counter Terrorism Staffing | 5 | 3 | $614 | $74 | $688 |
| Family Reunification Task Force | (10) | (10) | ($3,055) | ($31,005) | ($34,060) |
| Office of Legislative Affairs (OLA) Staffing Increase | 5 | 3 | $364 | $323 | $687 |
| Office of Policy Vacancy Reduction | (10) | (10) | ($2,000) | - | ($2,000) |
| Office of Public Affairs (OPA) Staffing Increase | 5 | 3 | $470 | $217 | $687 |
| Office of the Citizenship and Immigration Services Ombudsman 25 RIF | (40) | (37) | ($8,021) | ($2,359) | ($10,380) |
| Office of the Civil Rights and Civil Liberties 25 RIF | (131) | (125) | ($29,874) | ($9,103) | ($38,977) |
| Office of the General Counsel (OGC) Personnel Growth | 12 | 6 | $1,302 | $238 | $1,540 |
| Office of the Immigration Detention Ombudsman 25 RIF | (86) | (79) | ($16,151) | ($13,479) | ($29,630) |
| OSLLE Staffing Increase | 4 | 2 | $300 | $145 | $445 |
| **Total Program Changes** | **(246)** | **(244)** | **($56,051)** | **($56,470)** | **($112,521)** |

**Office of the Secretary and Executive Management**                                    **Operations and Support**

| | | | | | |
|---|---|---|---|---|---|
| **FY 2026 Request** | 835 | 786 | $179,131 | $146,236 | $325,367 |
| **FY 2025 TO FY 2026 Change** | (200) | (159) | ($21,593) | ($16,622) | ($38,215) |

# Operations and Support
# Justification of Pricing Changes
*(Dollars in Thousands)*

| | FY 2026 President's Budget | | | | |
| --- | --- | --- | --- | --- | --- |
| | Positions | FTE | Pay Amount | Non-Pay Amount | Amount |
| **Pricing Change 1 - 2024 Civilian Pay Raise Annualization** | - | - | **$5,508** | - | **$5,508** |
| Management and Oversight | - | - | $2,098 | - | $2,098 |
| Office of Strategy, Policy, and Plans | - | - | $1,242 | - | $1,242 |
| Operations and Engagement | - | - | $2,168 | - | $2,168 |
| **Pricing Change 2 - Capital Security Cost Sharing** | - | - | - | $40 | $40 |
| Office of Strategy, Policy, and Plans | - | - | - | $40 | $40 |
| **Pricing Change 3 - Pay Adjustments** | (22) | 15 | $8,396 | - | $8,396 |
| Management and Oversight | (22) | (7) | $3,422 | - | $3,422 |
| Office of Strategy, Policy, and Plans | - | 22 | $5,665 | - | $5,665 |
| Operations and Engagement | - | - | ($691) | - | ($691) |
| **Total Pricing Changes** | (22) | 15 | $13,904 | $40 | $13,944 |

# Operations and Support
# Justification of Transfers
*(Dollars in Thousands)*

|  | FY 2026 President's Budget | | | | |
|---|---|---|---|---|---|
|  | Positions | FTE | Pay Amount | Non-Pay Amount | Amount |
| **Transfer 1 - Transfer for STORM Consolidation from OSEM/M&O to MGMT/OCIO** | - | - | - | ($1,467) | ($1,467) |
| Management and Oversight | - | - | - | ($994) | ($994) |
| Office of Strategy, Policy, and Plans | - | - | - | ($248) | ($248) |
| Operations and Engagement | - | - | - | ($225) | ($225) |
| **Transfer 2 - Transfer CBRN Risk/Detection Architecture from CWMD/O&S to OSEM/O&S/Off. of SP&P** | 50 | 50 | $11,775 | $25,079 | $36,854 |
| Office of Strategy, Policy, and Plans | 50 | 50 | $11,775 | $25,079 | $36,854 |
| **Transfer 3 - Transfer for Duplicative Transfer Reversal from OSEM/M&O to MGMT/OCHCO** | - | - | - | ($1,334) | ($1,334) |
| Management and Oversight | - | - | - | ($1,334) | ($1,334) |
| **Transfer 4 - Transfer for JRC from OSEM/ESEC to MGMT/PARM** | (7) | (7) | ($1,700) | ($1,300) | ($3,000) |
| Management and Oversight | (7) | (7) | ($1,700) | ($1,300) | ($3,000) |
| **Transfer 5 - Transfer NBIC from CWMD/O&S to OSEM/O&S/Management & Oversight** | 25 | 25 | $5,888 | $18,830 | $24,718 |
| Management and Oversight | 25 | 25 | $5,888 | $18,830 | $24,718 |
| **Transfer 6 - Transfer of FOIA from OSEM/ CRCL to OSEM/Privacy** | - | - | - | - | - |
| Management and Oversight | 3 | 3 | $595 | $118 | $713 |
| Operations and Engagement | (3) | (3) | ($595) | ($118) | ($713) |
| **Total Transfer Changes** | 68 | 68 | $15,963 | $39,808 | $55,771 |

# Operations and Support
# Justification of Program Changes
*(Dollars in Thousands)*

| | FY 2026 President's Budget | | | | |
|---|---|---|---|---|---|
| | Positions | FTE | Pay Amount | Non-Pay Amount | Amount |
| **Program Change 1 - Contract Adjustments** | - | - | - | **($1,952)** | **($1,952)** |
| Management and Oversight | - | - | - | ($1,952) | ($1,952) |
| **Program Change 2 - Correspondence Analyst Task Tracker** | - | - | - | **$431** | **$431** |
| Management and Oversight | - | - | - | $431 | $431 |
| **Program Change 3 - Counter Terrorism Staffing** | 5 | 3 | **$614** | **$74** | **$688** |
| Management and Oversight | 5 | 3 | $614 | $74 | $688 |
| **Program Change 4 - Family Reunification Task Force** | (10) | (10) | **($3,055)** | **($31,005)** | **($34,060)** |
| Management and Oversight | (10) | (10) | ($3,055) | ($31,005) | ($34,060) |
| **Program Change 5 - Office of Legislative Affairs (OLA) Staffing Increase** | 5 | 3 | **$364** | **$323** | **$687** |
| Management and Oversight | 5 | 3 | $364 | $323 | $687 |
| **Program Change 6 - Office of Policy Vacancy Reduction** | (10) | (10) | **($2,000)** | **-** | **($2,000)** |
| Office of Strategy, Policy, and Plans | (10) | (10) | ($2,000) | - | ($2,000) |
| **Program Change 7 - Office of Public Affairs (OPA) Staffing Increase** | 5 | 3 | **$470** | **$217** | **$687** |
| Management and Oversight | 5 | 3 | $470 | $217 | $687 |
| **Program Change 8 - Office of the Citizenship and Immigration Services Ombudsman 25 RIF** | (40) | (37) | **($8,021)** | **($2,359)** | **($10,380)** |
| Operations and Engagement | (40) | (37) | ($8,021) | ($2,359) | ($10,380) |
| **Program Change 9 - Office of the Civil Rights and Civil Liberties 25 RIF** | (131) | (125) | **($29,874)** | **($9,103)** | **($38,977)** |
| Operations and Engagement | (131) | (125) | ($29,874) | ($9,103) | ($38,977) |
| **Program Change 10 - Office of the General Counsel (OGC) Personnel Growth** | 12 | 6 | **$1,302** | **$238** | **$1,540** |
| Management and Oversight | 12 | 6 | $1,302 | $238 | $1,540 |
| **Program Change 11 - Office of the Immigration Detention Ombudsman 25 RIF** | (86) | (79) | **($16,151)** | **($13,479)** | **($29,630)** |
| Operations and Engagement | (86) | (79) | ($16,151) | ($13,479) | ($29,630) |
| **Program Change 12 - OSLLE Staffing Increase** | 4 | 2 | **$300** | **$145** | **$445** |
| Management and Oversight | 4 | 2 | $300 | $145 | $445 |
| **Total Program Changes** | **(246)** | **(244)** | **($56,051)** | **($56,470)** | **($112,521)** |

## Program Change 1 – Contract Adjustments:

| *($ in thousands)* | Pos | FTE | Amount |
|---|---|---|---|
| Base: Current Services & Transfers | | | $35,579 |
| Program Change | | | ($1,952) |

**Office of the Secretary and Executive Management**                                                              **Operations and Support**

**Description/Justification**

This funding reduces contracts across all most OSEM mission-related activities, such as operations, maintenance, sustainment requirements, and technology deployment. In the execution year, OSEM will prioritize the funding to address the most critical mission-support needs.

**Program Change 2 – Correspondence Analyst Task Tracker:**

| ($ in thousands) | Pos | FTE | Amount |
|---|---|---|---|
| Base: Current Services & Transfers | | | $431 |
| Program Change | | | $431 |

**Description/Justification**

This supports the Correspondence Analyst Task Tracker electronic system to task, track, and manage responses to Congressional correspondence and internal administrative taskings. The electronic system enables effective actions for taskings lacking this capability would increase workload and negatively impact the ability of OLA and the Department to be responsive.

**Program Change 3 – Counter Terrorism Staffing:**

| ($ in thousands) | Pos | FTE | Amount |
|---|---|---|---|
| Base: Current Services & Transfers | 93 | 87 | $52,888 |
| Program Change | 5 | 3 | $688 |

**Description/Justification**

Funding will solidify the Counter-Terrorism Coordinator Office (CTCO) as a permanent office, as it was supported in the Further Consolidated Appropriations Act, 2024 (P.L. 118-47). For most of the Department's history, the role of the Counter-Terrorism (CT) Coordinator has been a dual-hatting arrangement, with the Coordinator role performed by a senior DHS official who is responsible for a significant number of other duties. The Department has made the determination that the CT Coordinator function should be institutionalized and resourced as an enduring part of the Department's structure, rather than having the CT Coordinator function be treated as an ad hoc set of duties tied to another senior leadership role.

**Office of the Secretary and Executive Management**                                                    **Operations and Support**

**Program Change 4 – Family Reunification Task Force**

| ($ in thousands) | Pos | FTE | Amount |
|---|---|---|---|
| Base: Current Services & Transfers | 10 | 10 | $34,060 |
| Program Change | (10) | (10) | ($34,060) |

**Description/Justification**

In compliance with Executive Order 14148, 'Initial Rescissions of Harmful Executive Orders and Actions', which rescinded Executive Order 14011 (Establishment of the Family Reunification Taskforce (FRTF)), the Department has dissolved the FRTF in its entirety.

**Program Change 5 – Office of Legislative Affairs (OLA) Staffing Increase**

| ($ in thousands) | Pos | FTE | Amount |
|---|---|---|---|
| Base: Current Services & Transfers | 38 | 36 | $6,394 |
| Program Change | 5 | 3 | $687 |

**Description/Justification**

The growing volume of congressional inquiries has exceeded current staffing levels, requiring OLA to prioritize urgent requests at the expense of proactive engagement. This increase will provide OLA flexible, right-sized capacity to meet routine and emergent legislative demands in a timely manner, enhancing the Department's overall responsiveness and transparency.

**Program Change 6 – Office of Policy Vacancy Reduction**

| ($ in thousands) | Pos | FTE | Amount |
|---|---|---|---|
| Base: Current Services & Transfers | 321 | 318 | $130,638 |
| Program Change | (10) | (10) | ($2,000) |

**Description/Justification**

The FY 2026 Budget reflects an efficiency of a $2.0M reduction eliminating vacancies across PLCY by 10 positions and 10 FTE.

**Office of the Secretary and Executive Management**                                                **Operations and Support**

**Program Change 7 – Office of Public Affairs (OPA) Staffing Increase**

| ($ in thousands) | Pos | FTE | Amount |
|---|---|---|---|
| Base: Current Services & Transfers | 41 | 34 | $12,114 |
| Program Change | 5 | 3 | $687 |

**Description/Justification**

By increasing positions for OPA, this will allow for more transparency and information sharing on behalf of the Department for topics such as cybersecurity, border security, immigration, artificial intelligence (AI), etc. It will also continue to improve the Department's relationship with the public by championing the workforce and the Department's accomplishments.

**Program Change 8 – Office of the Citizenship and Immigration Services Ombudsman 25 RIF**

| ($ in thousands) | Pos | FTE | Amount |
|---|---|---|---|
| Base: Current Services & Transfers | 42 | 39 | $12,043 |
| Program Change | (40) | (37) | ($10,380) |

**Description/Justification**

This program change represents the Reduction in Force (RIF) that occurred within the Office of the Citizenship and Immigration Services Ombudsman. The remaining funding of $1.6M has been allocated for interim staff salaries, severance pay, and leave payouts for employees who received RIF notifications.

**Program Change 9– Office of the Civil Rights and Civil Liberties 25 RIF**

| ($ in thousands) | Pos | FTE | Amount |
|---|---|---|---|
| Base: Current Services & Transfers | 135 | 129 | $43,946 |
| Program Change | (131) | (125) | ($38,977) |

**Description/Justification**

This program change represents the RIF that occurred within the Office of the Civil Rights and Civil Liberties. The remaining funding of $4.9M has been allocated for interim staff salaries, severance pay, and leave payouts for employees who received RIF notifications.

**Office of the Secretary and Executive Management**                              **Operations and Support**

**Program Change 10 – Office of the General Counsel (OGC) Personnel Growth**

| ($ in thousands) | Pos | FTE | Amount |
|---|---|---|---|
| Base: Current Services & Transfers | 128 | 126 | $32,961 |
| Program Change | 12 | 6 | $1,540 |

**Description/Justification**

OGC provides legal services to the entire Department, including all DHS offices and organizational elements and senior DHS leadership—Assistant Secretaries, Undersecretaries, the Deputy Secretary, and the Secretary. Demands for our services are driven by DHS needs, which have progressively and significantly increased, especially in priority areas such as immigration enforcement consistent with Presidential priorities and defending DHS in litigation. In 2023, OGC partnered with contractors hired by DHS' Program Analysis and Evaluation Division to determine whether the OGC workforce was rightsized. Each OGC legal practice area identified the specific activities they performed, determined the frequency of each activity, and the time required to complete each activity. The model results supported what OGC has known for many years but could not quantify until recently. OGC is understaffed to meet demand. Although every OGC division would benefit from additional personnel, practice areas the most acute needs include Significant Litigation, Strategic Oversight, Labor and Employment, and Administrative Law.  Consistent with the Administration's efficiency efforts, the request for an additional 12 FTP/6 FTE is focused on the areas of greatest need for the Secretary and DHS.

**Program Change 11– Office of the Immigration Detention Ombudsman**

| ($ in thousands) | Pos | FTE | Amount |
|---|---|---|---|
| Base: Current Services & Transfers | 86 | 79 | $29,630 |
| Program Change | (86) | (79) | ($29,630) |

**Description/Justification**

This program change represents the RIF that occurred within the Office of the Immigration Detention Ombudsman (OIDO). OIDO has been eliminated in its entirety.

**Program Change 12 –OSLLE Staffing Increase**

| ($ in thousands) | Pos | FTE | Amount |
|---|---|---|---|
| Base: Current Services & Transfers | 6 | 6 | $1,755 |
| Program Change | 4 | 2 | $445 |

**Office of the Secretary and Executive Management**                                                    **Operations and Support**

**Description/Justification**

Funding supports the Office of State and Local Law Enforcement (OSLLE) to address the increasing importance of partnerships with State, Local, Tribal, Territorial and Campus (SLTTC) law enforcement. This will allow the OSLLE to meet the demand of law enforcement partners in areas such as preventing targeted violence and terrorism, combatting transnational criminal organizations, and operational coordination with DHS's approximately 80,000 law enforcement officers across nine different agencies and offices, as well as to build the capacity to execute OSLLE's grant compliance responsibilities.

# Operations and Support
# Personnel Compensation and Benefits

## Pay Summary
*(Dollars in Thousands)*

| | FY 2024 Enacted | | | | FY 2025 Full-Year CR | | | | FY 2026 President's Budget | | | | FY 2025 to FY 2026 Total | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Pos. | FTE | Amount | Rate | Pos. | FTE | Amount | Rate | Pos. | FTE | Amount | Rate | Pos. | FTE | Amount | Rate |
| Management and Oversight | 463 | 419 | $88,690 | $211.67 | 463 | 419 | $88,690 | $211.67 | 483 | 440 | $100,754 | $227.43 | 20 | 21 | $12,064 | $15.76 |
| Office of Strategy, Policy, and Plans | 271 | 244 | $46,674 | $187.79 | 271 | 244 | $46,674 | $187.79 | 311 | 308 | $64,706 | $204.00 | 40 | 64 | $18,032 | $16.21 |
| Operations and Engagement | 301 | 282 | $65,360 | $231.74 | 301 | 282 | $65,360 | $231.74 | 41 | 38 | $13,671 | $233.61 | (260) | (244) | ($51,689) | $1.86 |
| **Total** | **1,035** | **945** | **$200,724** | **$211.49** | **1,035** | **945** | **$200,724** | **$211.49** | **835** | **786** | **$179,131** | **$218.55** | **(200)** | **(159)** | **($21,593)** | **$7.05** |
| | | | | | | | | | | | | | | | | |
| Subtotal Discretionary - Appropriation | 1,035 | 945 | $200,724 | $211.49 | 1,035 | 945 | $200,724 | $211.49 | 835 | 786 | $179,131 | $218.55 | (200) | (159) | ($21,593) | $7.05 |

## Pay by Object Class
*(Dollars in Thousands)*

| | FY 2024 Enacted | FY 2025 Full-Year CR | FY 2026 President's Budget | FY 2025 to FY 2026 Change |
|---|---|---|---|---|
| 11.1 Full-time Permanent | $139,555 | $139,555 | $119,061 | ($20,494) |
| 11.3 Other than Full-time Permanent | $7,356 | $7,356 | $5,708 | ($1,648) |
| 11.5 Other Personnel Compensation | $10,204 | $10,204 | $9,863 | ($341) |
| 11.8 Special Personal Services Payments | $862 | $862 | $7,354 | $6,492 |
| 12.1 Civilian Personnel Benefits | $42,747 | $42,747 | $37,145 | ($5,602) |
| **Total - Personnel Compensation and Benefits** | **$200,724** | **$200,724** | **$179,131** | **($21,593)** |
| **Positions and FTE** | | | | |
| Positions - Civilian | 1,035 | 1,035 | 835 | (200) |
| FTE - Civilian | 945 | 945 | 786 | (159) |

**Office of the Secretary and Executive Management**    **Operations and Support**

# Operations and Support
# Non Pay Budget Exhibits

## Non Pay Summary
*(Dollars in Thousands)*

| | FY 2024 Enacted | FY 2025 Full-Year CR | FY 2026 President's Budget | FY 2025 to FY 2026 Change |
|---|---|---|---|---|
| Management and Oversight | $96,116 | $96,116 | $79,907 | ($16,209) |
| Office of Strategy, Policy, and Plans | $39,061 | $39,061 | $63,932 | $24,871 |
| Operations and Engagement | $27,681 | $27,681 | $2,397 | ($25,284) |
| **Total** | **$162,858** | **$162,858** | **$146,236** | **($16,622)** |
| | | | | |
| Subtotal Discretionary - Appropriation | $162,858 | $162,858 | $146,236 | ($16,622) |

**Office of the Secretary and Executive Management**                                    **Operations and Support**

# Non Pay by Object Class
### (Dollars in Thousands)

| | FY 2024<br>Enacted | FY 2025<br>Full-Year CR | FY 2026<br>President's Budget | FY 2025 to<br>FY 2026 Change |
|---|---|---|---|---|
| 21.0 Travel and Transportation of Persons | $6,681 | $6,681 | $4,485 | ($2,196) |
| 22.0 Transportation of Things | $853 | $853 | $853 | - |
| 23.1 Rental Payments to GSA | - | - | $63 | $63 |
| 23.3 Communications, Utilities, & Miscellaneous | - | - | $260 | $260 |
| 24.0 Printing and Reproduction | $166 | $166 | $165 | ($1) |
| 25.1 Advisory & Assistance Services | $86,839 | $86,839 | $90,622 | $3,783 |
| 25.2 Other Services from Non-Federal Sources | $35,579 | $35,579 | $29,203 | ($6,376) |
| 25.3 Other Purchases of goods and services | $31,576 | $31,576 | $15,307 | ($16,269) |
| 25.4 Operations & Maintenance of Facilities | $65 | $65 | $150 | $85 |
| 25.5 Research & Development Contracts | - | - | $247 | $247 |
| 25.6 Medical Care | - | - | $3 | $3 |
| 25.7 Operation & Maintenance of Equipment | $426 | $426 | $2,018 | $1,592 |
| 26.0 Supplies & Materials | $262 | $262 | $1,001 | $739 |
| 31.0 Equipment | $372 | $372 | $1,476 | $1,104 |
| 41.0 Grants, Subsidies, and Contributions | - | - | $344 | $344 |
| 42.0 Insurance Claims and Indemnities | $39 | $39 | $39 | - |
| **Total - Non Pay Budget Object Class** | **$162,858** | **$162,858** | **$146,236** | **($16,622)** |

## *Office of Strategy, Policy, and Plans – PPA*

## Budget Comparison and Adjustments
## Comparison of Budget Authority and Request
*(Dollars in Thousands)*

| | FY 2024 Enacted | | | FY 2025 Full-Year CR | | | FY 2026 President's Budget | | | FY 2025 to FY 2026 Total Changes | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Pos. | FTE | Amount | Pos. | FTE | Amount | Pos. | FTE | Amount | Pos. | FTE | Amount |
| Office of Strategy, Policy, and Plans | 271 | 244 | $85,735 | 271 | 244 | $85,735 | 311 | 308 | $128,638 | 40 | 64 | $42,903 |
| **Total** | **271** | **244** | **$85,735** | **271** | **244** | **$85,735** | **311** | **308** | **$128,638** | **40** | **64** | **$42,903** |
| Subtotal Discretionary - Appropriation | 271 | 244 | $85,735 | 271 | 244 | $85,735 | 311 | 308 | $128,638 | 40 | 64 | $42,903 |

## PPA Level I Description

The Office of Strategy, Policy, and Plans (PLCY) serves as the Department's principal source of policy development and decision analysis for DHS senior leadership and Secretarial initiatives and for other critical matters that may arise in a dynamic threat environment.

# Office of Strategy, Policy, and Plans – PPA
## Summary of Budget Changes
(Dollars in Thousands)

| | Positions | FTE | Pay Amount | Non-Pay Amount | Amount |
|---|---|---|---|---|---|
| **FY 2024 Enacted** | **271** | **244** | **$46,674** | **$39,061** | **$85,735** |
| **FY 2025 Full-Year CR** | **271** | **244** | **$46,674** | **$39,061** | **$85,735** |
| **FY 2026 Base Budget** | **271** | **244** | **$46,674** | **$39,061** | **$85,735** |
| **Total Technical Changes** | **-** | **-** | **-** | **-** | **-** |
| 2025 Civilian Pay Raise and Annualization | - | - | $975 | - | $975 |
| Annualization of Child Sexual Exploitation and Abuse 2025 | - | 2 | $375 | - | $375 |
| **Total Annualizations and Non-Recurs** | **-** | **2** | **$1,350** | **-** | **$1,350** |
| 2024 Civilian Pay Raise Annualization | - | - | $1,242 | - | $1,242 |
| Capital Security Cost Sharing | - | - | - | $40 | $40 |
| Pay Adjustments | - | 22 | $5,665 | - | $5,665 |
| **Total Pricing Changes** | **-** | **22** | **$6,907** | **$40** | **$6,947** |
| **Total Adjustments-to-Base** | **-** | **24** | **$8,257** | **$40** | **$8,297** |
| **FY 2026 Current Services** | **271** | **268** | **$54,931** | **$39,101** | **$94,032** |
| Transfer for STORM Consolidation from OSEM/M&O to MGMT/OCIO | - | - | - | ($248) | ($248) |
| Transfer CBRN Risk/Detection Architecture from CWMD/O&S to OSEM/O&S/Off. of SP&P | 50 | 50 | $11,775 | $25,079 | $36,854 |
| **Total Transfers** | **50** | **50** | **$11,775** | **$24,831** | **$36,606** |
| Office of Policy Vacancy Reduction | (10) | (10) | ($2,000) | - | ($2,000) |
| **Total Program Changes** | **(10)** | **(10)** | **($2,000)** | **-** | **($2,000)** |
| **FY 2026 Request** | **311** | **308** | **$64,706** | **$63,932** | **$128,638** |
| **FY 2025 TO FY 2026 Change** | **40** | **64** | **$18,032** | **$24,871** | **$42,903** |

## Office of Strategy, Policy, and Plans – PPA
## Personnel Compensation and Benefits

## Pay Summary
*(Dollars in Thousands)*

| | FY 2024 Enacted | | | | FY 2025 Full-Year CR | | | | FY 2026 President's Budget | | | | FY 2025 to FY 2026 Total | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Pos. | FTE | Amount | Rate | Pos. | FTE | Amount | Rate | Pos. | FTE | Amount | Rate | Pos. | FTE | Amount | Rate |
| Office of Strategy, Policy, and Plans | 271 | 244 | $46,674 | $187.79 | 271 | 244 | $46,674 | $187.79 | 311 | 308 | $64,706 | $204.00 | 40 | 64 | $18,032 | $16.21 |
| **Total** | **271** | **244** | **$46,674** | **$187.79** | **271** | **244** | **$46,674** | **$187.79** | **311** | **308** | **$64,706** | **$204.00** | **40** | **64** | **$18,032** | **$16.21** |
| | | | | | | | | | | | | | | | | |
| Subtotal Discretionary - Appropriation | 271 | 244 | $46,674 | $187.79 | 271 | 244 | $46,674 | $187.79 | 311 | 308 | $64,706 | $204.00 | 40 | 64 | $18,032 | $16.21 |

## Pay by Object Class
*(Dollars in Thousands)*

| | FY 2024 Enacted | FY 2025 Full-Year CR | FY 2026 President's Budget | FY 2025 to FY 2026 Change |
|---|---|---|---|---|
| 11.1 Full-time Permanent | $35,462 | $35,462 | $48,231 | $12,769 |
| 11.3 Other than Full-time Permanent | $56 | $56 | $110 | $54 |
| 11.5 Other Personnel Compensation | $560 | $560 | $1,011 | $451 |
| 11.8 Special Personal Services Payments | $853 | $853 | $1,874 | $1,021 |
| 12.1 Civilian Personnel Benefits | $9,743 | $9,743 | $13,480 | $3,737 |
| **Total - Personnel Compensation and Benefits** | **$46,674** | **$46,674** | **$64,706** | **$18,032** |
| **Positions and FTE** | | | | |
| Positions - Civilian | 271 | 271 | 311 | 40 |
| FTE - Civilian | 244 | 244 | 308 | 64 |

# Office of Strategy, Policy, and Plans – PPA
## Non Pay Budget Exhibits
### Non Pay Summary
*(Dollars in Thousands)*

|  | FY 2024 Enacted | FY 2025 Full-Year CR | FY 2026 President's Budget | FY 2025 to FY 2026 Change |
|---|---|---|---|---|
| Office of Strategy, Policy, and Plans | $39,061 | $39,061 | $63,932 | $24,871 |
| **Total** | **$39,061** | **$39,061** | **$63,932** | **$24,871** |
|  |  |  |  |  |
| Subtotal Discretionary - Appropriation | $39,061 | $39,061 | $63,932 | $24,871 |

## Non Pay by Object Class
*(Dollars in Thousands)*

|  | FY 2024 Enacted | FY 2025 Full-Year CR | FY 2026 President's Budget | FY 2025 to FY 2026 Change |
|---|---|---|---|---|
| 21.0 Travel and Transportation of Persons | $362 | $362 | $734 | $372 |
| 22.0 Transportation of Things | $853 | $853 | $853 | - |
| 23.3 Communications, Utilities, & Miscellaneous | - | - | $72 | $72 |
| 24.0 Printing and Reproduction | $16 | $16 | $32 | $16 |
| 25.1 Advisory & Assistance Services | $37,036 | $37,036 | $50,451 | $13,415 |
| 25.2 Other Services from Non-Federal Sources | $249 | $249 | $2,993 | $2,744 |
| 25.3 Other Purchases of goods and services | $418 | $418 | $5,060 | $4,642 |
| 25.4 Operations & Maintenance of Facilities | - | - | $37 | $37 |
| 25.5 Research & Development Contracts | - | - | $247 | $247 |
| 25.6 Medical Care | - | - | $1 | $1 |
| 25.7 Operation & Maintenance of Equipment | $56 | $56 | $1,674 | $1,618 |
| 26.0 Supplies & Materials | $11 | $11 | $574 | $563 |
| 31.0 Equipment | $60 | $60 | $860 | $800 |
| 41.0 Grants, Subsidies, and Contributions | - | - | $344 | $344 |
| **Total - Non Pay Budget Object Class** | **$39,061** | **$39,061** | **$63,932** | **$24,871** |

**OSEM – O&S – 20**

## *Operations and Engagement – PPA*
### Budget Comparison and Adjustments
### Comparison of Budget Authority and Request
*(Dollars in Thousands)*

| | FY 2024 Enacted | | | FY 2025 Full-Year CR | | | FY 2026 President's Budget | | | FY 2025 to FY 2026 Total Changes | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Pos. | FTE | Amount | Pos. | FTE | Amount | Pos. | FTE | Amount | Pos. | FTE | Amount |
| Operations and Engagement | 301 | 282 | $93,041 | 301 | 282 | $93,041 | 41 | 38 | $16,068 | (260) | (244) | ($76,973) |
| **Total** | **301** | **282** | **$93,041** | **301** | **282** | **$93,041** | **41** | **38** | **$16,068** | **(260)** | **(244)** | **($76,973)** |
| Subtotal Discretionary - Appropriation | 301 | 282 | $93,041 | 301 | 282 | $93,041 | 41 | 38 | $16,068 | (260) | (244) | ($76,973) |

**PPA Level I Description**

The Operations and Engagement program provides resources to fund the Office for Civil Rights and Civil Liberties (CRCL), the Office of the Citizenship and Immigration Services Ombudsman (CISOMB), and the Office of Partnership and Engagement (OPE).

## Operations and Engagement – PPA
## Summary of Budget Changes
*(Dollars in Thousands)*

| | Positions | FTE | Pay Amount | Non-Pay Amount | Amount |
|---|---|---|---|---|---|
| **FY 2024 Enacted** | **301** | **282** | **$65,360** | **$27,681** | **$93,041** |
| **FY 2025 Full-Year CR** | **301** | **282** | **$65,360** | **$27,681** | **$93,041** |
| **FY 2026 Base Budget** | **301** | **282** | **$65,360** | **$27,681** | **$93,041** |
| **Total Technical Changes** | **-** | **-** | **-** | **-** | **-** |
| 2025 Civilian Pay Raise and Annualization | - | - | $1,475 | - | $1,475 |
| **Total Annualizations and Non-Recurs** | **-** | **-** | **$1,475** | **-** | **$1,475** |
| 2024 Civilian Pay Raise Annualization | - | - | $2,168 | - | $2,168 |
| Pay Adjustments | - | - | ($691) | - | ($691) |
| **Total Pricing Changes** | **-** | **-** | **$1,477** | **-** | **$1,477** |
| **Total Adjustments-to-Base** | **-** | **-** | **$2,952** | **-** | **$2,952** |
| **FY 2026 Current Services** | **301** | **282** | **$68,312** | **$27,681** | **$95,993** |
| Transfer for STORM Consolidation from OSEM/M&O to MGMT/OCIO | - | - | - | ($225) | ($225) |
| Transfer of FOIA from OSEM/ CRCL to OSEM/Privacy | (3) | (3) | ($595) | ($118) | ($713) |
| **Total Transfers** | **(3)** | **(3)** | **($595)** | **($343)** | **($938)** |
| Office of the Citizenship and Immigration Services Ombudsman 25 RIF | (40) | (37) | ($8,021) | ($2,359) | ($10,380) |
| Office of the Civil Rights and Civil Liberties 25 RIF | (131) | (125) | ($29,874) | ($9,103) | ($38,977) |
| Office of the Immigration Detention Ombudsman 25 RIF | (86) | (79) | ($16,151) | ($13,479) | ($29,630) |
| **Total Program Changes** | **(257)** | **(241)** | **($54,046)** | **($24,941)** | **($78,987)** |
| **FY 2026 Request** | **41** | **38** | **$13,671** | **$2,397** | **$16,068** |
| **FY 2025 TO FY 2026 Change** | **(260)** | **(244)** | **($51,689)** | **($25,284)** | **($76,973)** |

## Operations and Engagement – PPA
## Personnel Compensation and Benefits

### Pay Summary
*(Dollars in Thousands)*

| | FY 2024 Enacted | | | | FY 2025 Full-Year CR | | | | FY 2026 President's Budget | | | | FY 2025 to FY 2026 Total | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Pos. | FTE | Amount | Rate | Pos. | FTE | Amount | Rate | Pos. | FTE | Amount | Rate | Pos. | FTE | Amount | Rate |
| Operations and Engagement | 301 | 282 | $65,360 | $231.74 | 301 | 282 | $65,360 | $231.74 | 41 | 38 | $13,671 | $233.61 | (260) | (244) | ($51,689) | $1.86 |
| **Total** | **301** | **282** | **$65,360** | **$231.74** | **301** | **282** | **$65,360** | **$231.74** | **41** | **38** | **$13,671** | **$233.61** | **(260)** | **(244)** | **($51,689)** | **$1.86** |
| | | | | | | | | | | | | | | | | |
| Subtotal Discretionary - Appropriation | 301 | 282 | $65,360 | $231.74 | 301 | 282 | $65,360 | $231.74 | 41 | 38 | $13,671 | $233.61 | (260) | (244) | ($51,689) | $1.86 |

### Pay by Object Class
*(Dollars in Thousands)*

| | FY 2024 Enacted | FY 2025 Full-Year CR | FY 2026 President's Budget | FY 2025 to FY 2026 Change |
|---|---|---|---|---|
| 11.1 Full-time Permanent | $48,215 | $48,215 | $6,498 | ($41,717) |
| 11.3 Other than Full-time Permanent | $1,925 | $1,925 | $244 | ($1,681) |
| 11.5 Other Personnel Compensation | $1,425 | $1,425 | $172 | ($1,253) |
| 11.8 Special Personal Services Payments | $9 | $9 | $4,794 | $4,785 |
| 12.1 Civilian Personnel Benefits | $13,786 | $13,786 | $1,963 | ($11,823) |
| **Total - Personnel Compensation and Benefits** | **$65,360** | **$65,360** | **$13,671** | **($51,689)** |
| **Positions and FTE** | | | | |
| Positions - Civilian | 301 | 301 | 41 | (260) |
| FTE - Civilian | 282 | 282 | 38 | (244) |

## Operations and Engagement – PPA
## Non Pay Budget Exhibits
## Non Pay Summary
*(Dollars in Thousands)*

| | FY 2024 Enacted | FY 2025 Full-Year CR | FY 2026 President's Budget | FY 2025 to FY 2026 Change |
|---|---|---|---|---|
| Operations and Engagement | $27,681 | $27,681 | $2,397 | ($25,284) |
| **Total** | **$27,681** | **$27,681** | **$2,397** | **($25,284)** |
| | | | | |
| Subtotal Discretionary - Appropriation | $27,681 | $27,681 | $2,397 | ($25,284) |

## Non Pay by Object Class
*(Dollars in Thousands)*

| | FY 2024 Enacted | FY 2025 Full-Year CR | FY 2026 President's Budget | FY 2025 to FY 2026 Change |
|---|---|---|---|---|
| 21.0 Travel and Transportation of Persons | $1,705 | $1,705 | $288 | ($1,417) |
| 23.1 Rental Payments to GSA | - | - | $63 | $63 |
| 23.3 Communications, Utilities, & Miscellaneous | - | - | $31 | $31 |
| 24.0 Printing and Reproduction | $60 | $60 | $12 | ($48) |
| 25.1 Advisory & Assistance Services | $22,773 | $22,773 | $1,293 | ($21,480) |
| 25.2 Other Services from Non-Federal Sources | $2,396 | $2,396 | $609 | ($1,787) |
| 25.3 Other Purchases of goods and services | $327 | $327 | - | ($327) |
| 25.4 Operations & Maintenance of Facilities | $65 | $65 | - | ($65) |
| 25.7 Operation & Maintenance of Equipment | $343 | $343 | $30 | ($313) |
| 26.0 Supplies & Materials | - | - | $11 | $11 |
| 31.0 Equipment | $12 | $12 | $60 | $48 |
| **Total - Non Pay Budget Object Class** | **$27,681** | **$27,681** | **$2,397** | **($25,284)** |

## *Management and Oversight – PPA*
## Budget Comparison and Adjustments
## Comparison of Budget Authority and Request
*(Dollars in Thousands)*

|  | FY 2024 Enacted | | | FY 2025 Full-Year CR | | | FY 2026 President's Budget | | | FY 2025 to FY 2026 Total Changes | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Pos. | FTE | Amount | Pos. | FTE | Amount | Pos. | FTE | Amount | Pos. | FTE | Amount |
| Management and Oversight | 463 | 419 | $184,806 | 463 | 419 | $184,806 | 483 | 440 | $180,661 | 20 | 21 | ($4,145) |
| **Total** | **463** | **419** | **$184,806** | **463** | **419** | **$184,806** | **483** | **440** | **$180,661** | **20** | **21** | **($4,145)** |
| Subtotal Discretionary - Appropriation | 463 | 419 | $184,806 | 463 | 419 | $184,806 | 483 | 440 | $180,661 | 20 | 21 | ($4,145) |

## PPA Level I Description

The Management and Oversight PPA supports the core functions of the Office of the Secretary, Office of the General Counsel (OGC), Privacy Office (PRIV), Office of Public Affairs (OPA), Office of Legislative Affairs (OLA), and the Office of Health Security (OHS).

# Management and Oversight – PPA
## Summary of Budget Changes
(Dollars in Thousands)

| | Positions | FTE | Pay Amount | Non-Pay Amount | Amount |
|---|---|---|---|---|---|
| **FY 2024 Enacted** | **463** | **419** | **$88,690** | **$96,116** | **$184,806** |
| **FY 2025 Full-Year CR** | **463** | **419** | **$88,690** | **$96,116** | **$184,806** |
| **FY 2026 Base Budget** | **463** | **419** | **$88,690** | **$96,116** | **$184,806** |
| **Total Technical Changes** | **-** | **-** | **-** | **-** | **-** |
| 2025 Civilian Pay Raise and Annualization | - | - | $1,766 | - | $1,766 |
| **Total Annualizations and Non-Recurs** | **-** | **-** | **$1,766** | **-** | **$1,766** |
| 2024 Civilian Pay Raise Annualization | - | - | $2,098 | - | $2,098 |
| Pay Adjustments | (22) | (7) | $3,422 | - | $3,422 |
| **Total Pricing Changes** | **(22)** | **(7)** | **$5,520** | **-** | **$5,520** |
| **Total Adjustments-to-Base** | **(22)** | **(7)** | **$7,286** | **-** | **$7,286** |
| **FY 2026 Current Services** | **441** | **412** | **$95,976** | **$96,116** | **$192,092** |
| Transfer for STORM Consolidation from OSEM/M&O to MGMT/OCIO | - | - | - | ($994) | ($994) |
| Transfer for Duplicative Transfer Reversal from OSEM/M&O to MGMT/OCHCO | - | - | - | ($1,334) | ($1,334) |
| Transfer for JRC from OSEM/ESEC to MGMT/PARM | (7) | (7) | ($1,700) | ($1,300) | ($3,000) |
| Transfer NBIC from CWMD/O&S to OSEM/O&S/Management & Oversight | 25 | 25 | $5,888 | $18,830 | $24,718 |
| Transfer of FOIA from OSEM/ CRCL to OSEM/Privacy | 3 | 3 | $595 | $118 | $713 |
| **Total Transfers** | **21** | **21** | **$4,783** | **$15,320** | **$20,103** |
| Contract Adjustments | - | - | - | ($1,952) | ($1,952) |
| Correspondence Analyst Task Tracker | - | - | - | $431 | $431 |
| Counter Terrorism Staffing | 5 | 3 | $614 | $74 | $688 |
| Family Reunification Task Force | (10) | (10) | ($3,055) | ($31,005) | ($34,060) |
| Office of Legislative Affairs (OLA) Staffing Increase | 5 | 3 | $364 | $323 | $687 |
| Office of Public Affairs (OPA) Staffing Increase | 5 | 3 | $470 | $217 | $687 |
| Office of the General Counsel (OGC) Personnel Growth | 12 | 6 | $1,302 | $238 | $1,540 |
| OSLLE Staffing Increase | 4 | 2 | $300 | $145 | $445 |
| **Total Program Changes** | **21** | **7** | **($5)** | **($31,529)** | **($31,534)** |
| **FY 2026 Request** | **483** | **440** | **$100,754** | **$79,907** | **$180,661** |
| **FY 2025 TO FY 2026 Change** | **20** | **21** | **$12,064** | **($16,209)** | **($4,145)** |

## Management and Oversight – PPA
## Personnel Compensation and Benefits

### Pay Summary
*(Dollars in Thousands)*

| | FY 2024 Enacted | | | | FY 2025 Full-Year CR | | | | FY 2026 President's Budget | | | | FY 2025 to FY 2026 Total | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Pos. | FTE | Amount | Rate | Pos. | FTE | Amount | Rate | Pos. | FTE | Amount | Rate | Pos. | FTE | Amount | Rate |
| Management and Oversight | 463 | 419 | $88,690 | $211.67 | 463 | 419 | $88,690 | $211.67 | 483 | 440 | $100,754 | $227.43 | 20 | 21 | $12,064 | $15.76 |
| **Total** | **463** | **419** | **$88,690** | **$211.67** | **463** | **419** | **$88,690** | **$211.67** | **483** | **440** | **$100,754** | **$227.43** | **20** | **21** | **$12,064** | **$15.76** |
| | | | | | | | | | | | | | | | | |
| Subtotal Discretionary - Appropriation | 463 | 419 | $88,690 | $211.67 | 463 | 419 | $88,690 | $211.67 | 483 | 440 | $100,754 | $227.43 | 20 | 21 | $12,064 | $15.76 |

### Pay by Object Class
*(Dollars in Thousands)*

| | FY 2024 Enacted | FY 2025 Full-Year CR | FY 2026 President's Budget | FY 2025 to FY 2026 Change |
|---|---|---|---|---|
| 11.1 Full-time Permanent | $55,878 | $55,878 | $64,332 | $8,454 |
| 11.3 Other than Full-time Permanent | $5,375 | $5,375 | $5,354 | ($21) |
| 11.5 Other Personnel Compensation | $8,219 | $8,219 | $8,680 | $461 |
| 11.8 Special Personal Services Payments | - | - | $686 | $686 |
| 12.1 Civilian Personnel Benefits | $19,218 | $19,218 | $21,702 | $2,484 |
| **Total - Personnel Compensation and Benefits** | **$88,690** | **$88,690** | **$100,754** | **$12,064** |
| **Positions and FTE** | | | | |
| Positions - Civilian | 463 | 463 | 483 | 20 |
| FTE - Civilian | 419 | 419 | 440 | 21 |

## Management and Oversight – PPA
## Non Pay Budget Exhibits
### Non Pay Summary
(Dollars in Thousands)

|  | FY 2024 Enacted | FY 2025 Full-Year CR | FY 2026 President's Budget | FY 2025 to FY 2026 Change |
|---|---|---|---|---|
| Management and Oversight | $96,116 | $96,116 | $79,907 | ($16,209) |
| **Total** | **$96,116** | **$96,116** | **$79,907** | **($16,209)** |
|  |  |  |  |  |
| Subtotal Discretionary - Appropriation | $96,116 | $96,116 | $79,907 | ($16,209) |

### Non Pay by Object Class
(Dollars in Thousands)

|  | FY 2024 Enacted | FY 2025 Full-Year CR | FY 2026 President's Budget | FY 2025 to FY 2026 Change |
|---|---|---|---|---|
| 21.0 Travel and Transportation of Persons | $4,614 | $4,614 | $3,463 | ($1,151) |
| 23.3 Communications, Utilities, & Miscellaneous | - | - | $157 | $157 |
| 24.0 Printing and Reproduction | $90 | $90 | $121 | $31 |
| 25.1 Advisory & Assistance Services | $27,030 | $27,030 | $38,878 | $11,848 |
| 25.2 Other Services from Non-Federal Sources | $32,934 | $32,934 | $25,601 | ($7,333) |
| 25.3 Other Purchases of goods and services | $30,831 | $30,831 | $10,247 | ($20,584) |
| 25.4 Operations & Maintenance of Facilities | - | - | $113 | $113 |
| 25.6 Medical Care | - | - | $2 | $2 |
| 25.7 Operation & Maintenance of Equipment | $27 | $27 | $314 | $287 |
| 26.0 Supplies & Materials | $251 | $251 | $416 | $165 |
| 31.0 Equipment | $300 | $300 | $556 | $256 |
| 42.0 Insurance Claims and Indemnities | $39 | $39 | $39 | - |
| **Total - Non Pay Budget Object Class** | **$96,116** | **$96,116** | **$79,907** | **($16,209)** |

# Department of Homeland Security

## *Office of the Secretary and Executive Management*

### *Federal Assistance*



**Fiscal Year 2026**

**Congressional Justification**

# Table of Contents

*Office of the Secretary and Executive Management* ...............................................................................1

    Budget Comparison and Adjustments.........................................................................................3

    Summary of Budget Changes ......................................................................................................4

    Justification of Program Changes ...............................................................................................5

    Non Pay Budget Exhibits ............................................................................................................6

    *Targeted Violence and Terrorism Prevention Grants– PPA* ....................................................7

        Budget Comparison and Adjustments.....................................................................................7

        Non Pay Budget Exhibits........................................................................................................9

    *Alternatives to Detention Case Management – PPA* .............................................................10

        Budget Comparison and Adjustments...................................................................................10

        Non Pay Budget Exhibits......................................................................................................12

**Office of the Secretary and Executive Management**                                    **Federal Assistance**

## Federal Assistance
## Budget Comparison and Adjustments
## Comparison of Budget Authority and Request
*(Dollars in Thousands)*

| | FY 2024 Enacted | | | FY 2025 Full-Year CR | | | FY 2026 President's Budget | | | FY 2025 to FY 2026 Total Changes | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Pos. | FTE | Amount | Pos. | FTE | Amount | Pos. | FTE | Amount | Pos. | FTE | Amount |
| Targeted Violence and Terrorism Prevention Grants | - | - | $18,000 | - | - | $18,000 | - | - | - | - | - | ($18,000) |
| Alternatives to Detention Case Management | - | - | $15,000 | - | - | $15,000 | - | - | - | - | - | ($15,000) |
| **Total** | - | - | **$33,000** | - | - | **$33,000** | - | - | - | - | - | **($33,000)** |
| Subtotal Discretionary - Appropriation | - | - | $33,000 | - | - | $33,000 | - | - | - | - | - | ($33,000) |

The Federal Assistance appropriation funds the Office of the Secretary and Executive Management's (OSEM) grant programs. This appropriation provides resources that enable OSEM to provide Federal assistance through grants, contracts, cooperative agreements, and other activities for Targeted Violence and Terrorism Prevention (TVTP) and Alternatives to Detention (ATD) Case Management programs to DHS Components. No funding is included in this PPA in the FY 2026 Budget.

This appropriation includes two PPAs:

**Targeted Violence and Terrorism Prevention Grants:** This PPA supports the TVTP Grant Program, which provides resources for State, local, tribal, and territorial governments, nonprofits, and institutions of higher education to establish or enhance capabilities to prevent targeted violence and terrorism. Developing local prevention capabilities is a key element of Goal 3 of the Strategic Framework to Counter Terrorism and Targeted Violence. The TVTP Grant Program provides assistance to implement that goal and develops innovative solutions to prevent terrorism and targeted violence.

**Alternatives to Detention Case Management:** This PPA supports the ATD Case Management Pilot Program. This program provides case management services for individuals enrolled at U.S. Immigration and Customs Enforcement's (ICE) Alternatives to Detention Program. Medical, mental health, and human trafficking screenings are the essential services provided by this program. This pilot program will inform how these cases will look going forward, assess existing capabilities, examine outcomes, and provide resources for nonprofit organizations for those who are in need.

**Office of the Secretary and Executive Management**                                                    **Federal Assistance**

# Federal Assistance
## Summary of Budget Changes
*(Dollars in Thousands)*

| | Positions | FTE | Pay Amount | Non-Pay Amount | Amount |
|---|---|---|---|---|---|
| **FY 2024 Enacted** | - | - | - | **$33,000** | **$33,000** |
| **FY 2025 Full-Year CR** | - | - | - | **$33,000** | **$33,000** |
| **FY 2026 Base Budget** | - | - | - | **$33,000** | **$33,000** |
| **Total Technical Changes** | - | - | - | - | - |
| **Total Annualizations and Non-Recurs** | - | - | - | - | - |
| **Total Pricing Changes** | - | - | - | - | - |
| **Total Adjustments-to-Base** | - | - | - | - | - |
| **FY 2026 Current Services** | - | - | - | **$33,000** | **$33,000** |
| **Total Transfers** | - | - | - | - | - |
| ATD Case Management Pilot Program | - | - | - | ($15,000) | ($15,000) |
| Targeted Violence and Terrorism Prevention Grants | - | - | - | ($18,000) | ($18,000) |
| **Total Program Changes** | - | - | - | **($33,000)** | **($33,000)** |
| **FY 2026 Request** | - | - | - | - | - |
| **FY 2025 TO FY 2026 Change** | - | - | - | **($33,000)** | **($33,000)** |

**Office of the Secretary and Executive Management**                                                    **Federal Assistance**

# Federal Assistance
# Justification of Program Changes

| | FY 2026 President's Budget | | | | |
|---|---|---|---|---|---|
| | Positions | FTE | Pay Amount | Non-Pay Amount | Amount |
| **Program Change 1 - ATD Case Management Pilot Program** | - | - | - | **($15,000)** | **($15,000)** |
| Alternatives to Detention Case Management | - | - | - | ($15,000) | ($15,000) |
| **Program Change 2 - Targeted Violence and Terrorism Prevention Grants** | - | - | - | **($18,000)** | **($18,000)** |
| Targeted Violence and Terrorism Prevention Grants | - | - | - | ($18,000) | ($18,000) |
| **Total Program Changes** | **-** | **-** | **-** | **($33,000)** | **($33,000)** |

## Program Change 1 – ATD Case Management Pilot Program:

| *($ in thousands)* | **Pos** | **FTE** | **Amount** |
|---|---|---|---|
| Base: Current Services & Transfers | - | - | $15,000 |
| Program Change | - | - | ($15,000) |

**Description/Justification**

The FY 2026 Budget includes a decrease of $15.0M for the elimination of the ATD Case Management Pilot Program, as it does not align with DHS priorities. The proposed elimination of ATD Case Management Pilot Program will allow DHS to focus available resources on implementing higher priority, mission-critical needs.

## Program Change 2 – Targeted Violence and Terrorism Prevention Grants:

| *($ in thousands)* | **Pos** | **FTE** | **Amount** |
|---|---|---|---|
| Base: Current Services & Transfers | - | - | $18,000 |
| Program Change | - | - | ($18,000) |

**Description/Justification**

The FY 2026 Budget includes a decrease of $18.0M for the elimination of the TVTP Grant Program, as it does not align with DHS priorities. The proposed elimination of TVTP Grant Program will allow DHS to focus available resources on implementing higher priority, mission-critical needs. The TVTP grant program and its administering office, the Center for Prevention Programs and Partnerships, were terminated in March 2025

**Office of the Secretary and Executive Management**　　　　　　　　　　　　　　　　**Federal Assistance**

# Federal Assistance
# Non Pay Budget Exhibits

## Non Pay Summary
*(Dollars in Thousands)*

| | FY 2024<br>Enacted | FY 2025<br>Full-Year CR | FY 2026<br>President's Budget | FY 2025 to<br>FY 2026 Change |
|---|---|---|---|---|
| Targeted Violence and Terrorism Prevention Grants | $18,000 | $18,000 | - | ($18,000) |
| Alternatives to Detention Case Management | $15,000 | $15,000 | - | ($15,000) |
| **Total** | **$33,000** | **$33,000** | **-** | **($33,000)** |
| | | | | |
| Subtotal Discretionary - Appropriation | $33,000 | $33,000 | - | ($33,000) |

## Non Pay by Object Class
*(Dollars in Thousands)*

| | FY 2024<br>Enacted | FY 2025<br>Full-Year CR | FY 2026<br>President's Budget | FY 2025 to<br>FY 2026 Change |
|---|---|---|---|---|
| 41.0 Grants, Subsidies, and Contributions | $33,000 | $33,000 | - | ($33,000) |
| **Total - Non Pay Budget Object Class** | **$33,000** | **$33,000** | **-** | **($33,000)** |

# Targeted Violence and Terrorism Prevention Grants– PPA
## Budget Comparison and Adjustments
## Comparison of Budget Authority and Request
*(Dollars in Thousands)*

| | FY 2024 Enacted | | | FY 2025 Full-Year CR | | | FY 2026 President's Budget | | | FY 2025 to FY 2026 Total Changes | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Pos. | FTE | Amount | Pos. | FTE | Amount | Pos. | FTE | Amount | Pos. | FTE | Amount |
| Targeted Violence and Terrorism Prevention Grants | - | - | $18,000 | - | - | $18,000 | - | - | - | - | - | ($18,000) |
| **Total** | **-** | **-** | **$18,000** | **-** | **-** | **$18,000** | **-** | **-** | **-** | **-** | **-** | **($18,000)** |
| Subtotal Discretionary - Appropriation | - | - | $18,000 | - | - | $18,000 | - | - | - | - | - | ($18,000) |

## PPA Level I Description

The TVTP Grant Program supports activities that prevent the recruitment or radicalization of individuals to violence by interrupting those efforts, building community-level resilience, identifying the early signs of radicalization to violence, and providing appropriate interventions through civic and public health organizations, law enforcement, or other entities. Funding is transferred from OSEM to FEMA for grant distribution. Recent TVTP Grant Program work prioritizes implementing local prevention frameworks and exploring innovative approaches, to include preventing domestic violent extremism, enhancing local threat assessment and management capabilities, implementing innovative solutions for preventing targeted violence and terrorism, and challenging online violence mobilization narratives. TVTP Grant Program funding is paired with funding in the Science & Technology Directorate for evaluating the efficacy of the various approaches. No FA funding is requested for this PPA in the FY 2026 Budget.

## Targeted Violence and Terrorism Prevention Grants – PPA
## Summary of Budget Changes
*(Dollars in Thousands)*

| | Positions | FTE | Pay Amount | Non-Pay Amount | Amount |
|---|---|---|---|---|---|
| **FY 2024 Enacted** | - | - | - | **$18,000** | **$18,000** |
| **FY 2025 Full-Year CR** | - | - | - | **$18,000** | **$18,000** |
| **FY 2026 Base Budget** | - | - | - | **$18,000** | **$18,000** |
| **Total Technical Changes** | - | - | - | - | - |
| **Total Annualizations and Non-Recurs** | - | - | - | - | - |
| **Total Pricing Changes** | - | - | - | - | - |
| **Total Adjustments-to-Base** | - | - | - | - | - |
| **FY 2026 Current Services** | - | - | - | **$18,000** | **$18,000** |
| **Total Transfers** | - | - | - | - | - |
| Targeted Violence and Terrorism Prevention Grants | - | - | - | ($18,000) | ($18,000) |
| **Total Program Changes** | - | - | - | **($18,000)** | **($18,000)** |
| **FY 2026 Request** | - | - | - | - | - |
| **FY 2025 TO FY 2026 Change** | - | - | - | **($18,000)** | **($18,000)** |

## Targeted Violence and Terrorism Prevention Grants – PPA
## Non Pay Budget Exhibits
## Non Pay Summary
*(Dollars in Thousands)*

|  | FY 2024 Enacted | FY 2025 Full-Year CR | FY 2026 President's Budget | FY 2025 to FY 2026 Change |
|---|---|---|---|---|
| Targeted Violence and Terrorism Prevention Grants | $18,000 | $18,000 | - | ($18,000) |
| **Total** | **$18,000** | **$18,000** | **-** | **($18,000)** |
|  |  |  |  |  |
| Subtotal Discretionary - Appropriation | $18,000 | $18,000 | - | ($18,000) |

## Non Pay by Object Class
*(Dollars in Thousands)*

|  | FY 2024 Enacted | FY 2025 Full-Year CR | FY 2026 President's Budget | FY 2025 to FY 2026 Change |
|---|---|---|---|---|
| 41.0 Grants, Subsidies, and Contributions | $18,000 | $18,000 | - | ($18,000) |
| **Total - Non Pay Budget Object Class** | **$18,000** | **$18,000** | **-** | **($18,000)** |

## *Alternatives to Detention Case Management – PPA*

## Budget Comparison and Adjustments

## Comparison of Budget Authority and Request

*(Dollars in Thousands)*

| | FY 2024 Enacted | | | FY 2025 Full-Year CR | | | FY 2026 President's Budget | | | FY 2025 to FY 2026 Total Changes | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Pos. | FTE | Amount | Pos. | FTE | Amount | Pos. | FTE | Amount | Pos. | FTE | Amount |
| Alternatives to Detention Case Management | - | - | $15,000 | - | - | $15,000 | - | - | - | - | - | ($15,000) |
| **Total** | **-** | **-** | **$15,000** | **-** | **-** | **$15,000** | **-** | **-** | **-** | **-** | **-** | **($15,000)** |
| Subtotal Discretionary - Appropriation | - | - | $15,000 | - | - | $15,000 | - | - | - | - | - | ($15,000) |

## PPA Level I Description

Created by Congress in 2021, the Case Management Pilot Program (CMPP) provides voluntary case management and other services to eligible noncitizens. CMPP is managed by a National Board chaired by the Office for Civil Rights and Civil Liberties (CRCL) Officer and comprised of nonprofits with experience providing and evaluating case management programs for immigrants and asylum seekers. No FA funding is requested for this PPA in the FY 2026 Budget.

# Alternatives to Detention Case Management – PPA
## Summary of Budget Changes
*(Dollars in Thousands)*

| | Positions | FTE | Pay Amount | Non-Pay Amount | Amount |
|---|---|---|---|---|---|
| **FY 2024 Enacted** | - | - | - | **$15,000** | **$15,000** |
| **FY 2025 Full-Year CR** | - | - | - | **$15,000** | **$15,000** |
| **FY 2026 Base Budget** | - | - | - | **$15,000** | **$15,000** |
| **Total Technical Changes** | - | - | - | - | - |
| **Total Annualizations and Non-Recurs** | - | - | - | - | - |
| **Total Pricing Changes** | - | - | - | - | - |
| **Total Adjustments-to-Base** | - | - | - | - | - |
| **FY 2026 Current Services** | - | - | - | **$15,000** | **$15,000** |
| **Total Transfers** | - | - | - | - | - |
| ATD Case Management Pilot Program | - | - | - | ($15,000) | ($15,000) |
| **Total Program Changes** | - | - | - | **($15,000)** | **($15,000)** |
| **FY 2026 Request** | - | - | - | - | - |
| **FY 2025 TO FY 2026 Change** | - | - | - | **($15,000)** | **($15,000)** |

## Alternatives to Detention Case Management – PPA
## Non Pay Budget Exhibits

## Non Pay Summary
*(Dollars in Thousands)*

| | FY 2024 Enacted | FY 2025 Full-Year CR | FY 2026 President's Budget | FY 2025 to FY 2026 Change |
|---|---|---|---|---|
| Alternatives to Detention Case Management | $15,000 | $15,000 | - | ($15,000) |
| **Total** | **$15,000** | **$15,000** | **-** | **($15,000)** |
| | | | | |
| Subtotal Discretionary - Appropriation | $15,000 | $15,000 | - | ($15,000) |

## Non Pay by Object Class
*(Dollars in Thousands)*

| | FY 2024 Enacted | FY 2025 Full-Year CR | FY 2026 President's Budget | FY 2025 to FY 2026 Change |
|---|---|---|---|---|
| 41.0 Grants, Subsidies, and Contributions | $15,000 | $15,000 | - | ($15,000) |
| **Total - Non Pay Budget Object Class** | **$15,000** | **$15,000** | **-** | **($15,000)** |