# Exhibit M

| Complaint Number | Complaint Type | Created On | Closed Date | Closure Type |
|---|---|---|---|---|
| 2025-035398 | Personal Property | 3/19/25 14:45 | 3/21/25 | Case Assistance |
| 2025-034813 | External Party and Detainee Communication | 3/3/25 12:57 | 3/21/25 | Case Assistance |
| 2025-035409 | Sick call | 3/19/25 17:31 | 3/21/25 | Case Assistance |
| 2025-035384 | Verbal | 3/18/25 19:02 | 3/21/25 | Case Assistance |
| 2025-034734 | Physical | 2/27/25 17:34 | 3/21/25 | Case Assistance |
| 2025-035410 | Sick call | 3/19/25 17:43 | 3/21/25 | Case Assistance |
| 2025-035455 | Environmental Health and Safety | 3/20/25 16:51 | 3/21/25 | Case Assistance |
| 2025-034529 | Wellness Checks | 2/21/25 19:43 | 3/21/25 | Case Assistance |
| 2025-035198 | Staff and Detainee Communication | 3/13/25 15:36 | 3/21/25 | Case Assistance |
| 2025-035200 | Staff and Detainee Communication | 3/13/25 16:02 | 3/21/25 | Case Assistance |
| 2025-033425 | Food service | 1/21/25 19:33 | 3/21/25 | Case Assistance |
| 2025-034753 | Physical Health | 2/27/25 21:51 | 3/21/25 | Case Assistance |
| 2025-034949 | Staff and Detainee Communication | 3/5/25 21:59 | 3/21/25 | Case Assistance |
| 2025-034951 | Staff Misconduct | 3/5/25 22:01 | 3/21/25 | Case Assistance |
| 2025-034947 | Physical Health | 3/5/25 21:54 | 3/21/25 | Case Assistance |
| 2025-035201 | External Party and Detainee Communication | 3/13/25 16:09 | 3/21/25 | Case Assistance |
| 2025-034415 | Personal Property | 2/19/25 21:42 | 3/21/25 | Redress |
| 2025-035416 | Physical Health | 3/19/25 18:59 | 3/21/25 | Case Assistance |
| 2025-035395 | Staff and Detainee Communication | 3/19/25 13:45 | 3/21/25 | Case Assistance |
| 2025-035396 | Staff and Detainee Communication | 3/19/25 13:49 | 3/21/25 | Case Assistance |
| 2025-035249 | Law Library | 3/14/25 15:46 | 3/21/25 | Case Assistance |
| 2025-035014 | Staff and Detainee Communication | 3/7/25 18:09 | 3/21/25 | Case Assistance |
| 2025-035192 | Meals | 3/13/25 13:22 | 3/21/25 | Case Assistance |
| 2025-035214 | Personal Property | 3/13/25 18:02 | 3/21/25 | Case Assistance |
| 2025-035004 | Funds | 3/7/25 12:51 | 3/21/25 | Case Assistance |
| 2025-035169 | Medical Neglect or Denial of Care | 3/12/25 17:14 | 3/21/25 | Case Assistance |
| 2025-035219 | Mental Health | 3/13/25 18:29 | 3/21/25 | Case Assistance |
| 2025-035003 | Funds | 3/7/25 12:41 | 3/21/25 | Case Assistance |
| 2025-035162 | Staff and Detainee Communication | 3/12/25 16:49 | 3/21/25 | Case Assistance |
| 2025-035222 | Medical Neglect or Denial of Care | 3/13/25 18:47 | 3/21/25 | Case Assistance |
| 2025-035418 | Meals | 3/19/25 19:03 | 3/21/25 | Redress |
| 2025-035183 | Physical Health | 3/12/25 23:22 | 3/21/25 | Case Assistance |

| | | | | |
|---|---|---|---|---|
| 2025-034783 | Physical | 2/28/25 21:46 | 3/21/25 | Case Assistance |
| 2025-035444 | Staff and Detainee Communication | 3/19/25 23:40 | 3/21/25 | Case Assistance |
| 2025-035445 | Sick call | 3/19/25 23:53 | 3/21/25 | Case Assistance |
| 2025-035446 | Sick call | 3/20/25 0:13 | 3/21/25 | Case Assistance |
| 2025-035441 | Personal Property | 3/19/25 23:21 | 3/21/25 | Case Assistance |
| 2025-035469 | Staff and Detainee Communication | 3/20/25 20:39 | 3/21/25 | Redress |
| 2025-035044 | Recreation | 3/7/25 21:29 | 3/21/25 | Case Assistance |
| 2025-034717 | Personal Property | 2/27/25 16:08 | 3/21/25 | Case Assistance |
| 2025-034664 | Funds | 2/26/25 17:41 | 3/21/25 | Case Assistance |
| 2025-035415 | Excessive Time Spent in Custody/Detention | 3/19/25 18:42 | 3/20/25 | No Jurisdiction/No External Referral |
| 2025-035419 | Staff and Detainee Communication | 3/19/25 19:31 | 3/20/25 | Case Assistance |
| 2025-034934 | Staff and Detainee Communication | 3/5/25 19:52 | 3/20/25 | Case Assistance |
| 2025-035018 | Staff and Detainee Communication | 3/7/25 18:57 | 3/20/25 | Case Assistance |
| 2025-035213 | Medical Neglect or Denial of Care | 3/13/25 17:49 | 3/20/25 | Case Assistance |
| 2025-034449 | Staff and Detainee Communication | 2/20/25 18:32 | 3/20/25 | Case Assistance |
| 2025-034442 | Environmental Health and Safety | 2/20/25 17:59 | 3/20/25 | Case Assistance |
| 2025-034445 | Legal mail/documents | 2/20/25 18:15 | 3/20/25 | Case Assistance |
| 2025-033432 | Personal Property | 1/21/25 21:29 | 3/20/25 | Case Assistance |
| 2025-033307 | Personal Property | 1/16/25 21:19 | 3/20/25 | Case Assistance |
| 2025-035404 | Food service | 3/19/25 15:54 | 3/20/25 | Case Assistance |
| 2025-035403 | Staff and Detainee Communication | 3/19/25 15:53 | 3/20/25 | Case Assistance |
| 2025-035382 | Staff and Detainee Communication | 3/18/25 18:36 | 3/20/25 | Case Assistance |
| 2025-035381 | Staff and Detainee Communication | 3/18/25 18:30 | 3/20/25 | Case Assistance |
| 2025-035080 | Release | 3/10/25 15:27 | 3/20/25 | Case Assistance |
| 2025-035079 | Special needs | 3/10/25 15:18 | 3/20/25 | Case Assistance |
| 2025-035078 | Family Separation | 3/10/25 15:15 | 3/20/25 | Case Assistance |
| 2025-035076 | Physical Health | 3/10/25 15:11 | 3/20/25 | Case Assistance |
| 2025-035075 | Family Separation | 3/10/25 15:08 | 3/20/25 | Case Assistance |
| 2025-035071 | Special needs | 3/10/25 15:03 | 3/20/25 | Case Assistance |
| 2025-035070 | Family Separation | 3/10/25 14:47 | 3/20/25 | Case Assistance |
| 2025-035069 | Physical Health | 3/10/25 14:36 | 3/20/25 | Case Assistance |
| 2025-035068 | Special needs | 3/10/25 14:27 | 3/20/25 | Case Assistance |

| 2025-034480 | Personal Property | 2/20/25 20:37 | 3/20/25 Case Assistance |
|---|---|---|---|
| 2025-035127 | Personal Property | 3/11/25 20:57 | 3/20/25 Case Assistance |
| 2025-035028 | Personal Property | 3/7/25 20:12 | 3/20/25 Case Assistance |
| 2025-034969 | Laundry | 3/6/25 15:09 | 3/20/25 Case Assistance |
| 2025-034525 | Personal Property | 2/21/25 16:30 | 3/20/25 Case Assistance |
| 2025-034980 | Personal Hygiene | 3/6/25 17:46 | 3/20/25 Case Assistance |
| 2025-034763 | Physical Health | 2/28/25 15:42 | 3/20/25 Case Assistance |
| 2025-034985 | Interpretation Proficiency/Quality (Verbal) | 3/6/25 18:01 | 3/20/25 Case Assistance |
| 2025-035236 | Physical | 3/13/25 22:01 | 3/20/25 Case Assistance |
| 2025-033583 | Personal Property | 1/24/25 22:01 | 3/20/25 Case Assistance |
| 2025-034516 | Personal Property | 2/21/25 15:05 | 3/20/25 Case Assistance |
| 2025-035350 | External Party and Detainee Communication | 3/17/25 18:36 | 3/20/25 Case Assistance |
| 2025-035351 | External Party and Detainee Communication | 3/17/25 18:40 | 3/20/25 Case Assistance |
| 2025-034391 | External Party and Detainee Communication | 2/19/25 19:04 | 3/20/25 Case Assistance |
| 2025-035234 | External Party and Detainee Communication | 3/13/25 21:53 | 3/20/25 Case Assistance |
| 2025-035373 | Staff and Detainee Communication | 3/18/25 17:42 | 3/20/25 Case Assistance |
| 2025-034767 | Staff and Detainee Communication | 2/28/25 16:03 | 3/20/25 Case Assistance |
| 2025-034766 | External Party and Detainee Communication | 2/28/25 16:00 | 3/20/25 Case Assistance |
| 2025-033411 | Personal Property | 1/21/25 16:59 | 3/20/25 Case Assistance |
| 2025-034974 | Staff and Detainee Communication | 3/6/25 17:04 | 3/20/25 Case Assistance |
| 2025-035343 | Personal Hygiene | 3/17/25 18:19 | 3/20/25 Case Assistance |
| 2025-035372 | Staff and Detainee Communication | 3/18/25 17:39 | 3/20/25 Case Assistance |
| 2025-033355 | Personal Property | 1/17/25 15:24 | 3/20/25 Case Assistance |
| 2025-033451 | Personal Property | 1/22/25 16:25 | 3/20/25 Case Assistance |
| 2025-034765 | Physical Health | 2/28/25 15:49 | 3/20/25 Case Assistance |
| 2025-035229 | External Party and Detainee Communication | 3/13/25 21:17 | 3/20/25 Case Assistance |
| 2025-035228 | Staff and Detainee Communication | 3/13/25 21:09 | 3/20/25 Case Assistance |
| 2025-034986 | Physical Health | 3/6/25 18:04 | 3/20/25 Case Assistance |
| 2025-034979 | Personal Hygiene | 3/6/25 17:43 | 3/20/25 Case Assistance |
| 2025-035340 | Personal Hygiene | 3/17/25 18:12 | 3/20/25 Case Assistance |
| 2025-034987 | Physical Health | 3/6/25 18:08 | 3/20/25 Case Assistance |
| 2025-034393 | External Party and Detainee Communication | 2/19/25 19:10 | 3/20/25 Case Assistance |
| 2025-033308 | Personal Property | 1/16/25 21:28 | 3/20/25 Case Assistance |

| 2025-033270 | Personal Property | 1/15/25 22:03 | 3/20/25 | Case Assistance |
|---|---|---|---|---|
| 2025-033309 | Personal Property | 1/16/25 21:36 | 3/20/25 | Case Assistance |
| 2025-035347 | Personal Hygiene | 3/17/25 18:29 | 3/20/25 | Case Assistance |
| 2025-035348 | Staff and Detainee Communication | 3/17/25 18:33 | 3/20/25 | Case Assistance |
| 2025-033436 | Personal Property | 1/21/25 21:53 | 3/20/25 | Case Assistance |
| 2025-033369 | Personal Property | 1/17/25 17:45 | 3/20/25 | Case Assistance |
| 2025-034441 | Personal Property | 2/20/25 17:58 | 3/20/25 | Case Assistance |
| 2025-035073 | Property | 3/10/25 15:04 | 3/20/25 | Case Assistance |
| 2025-034387 | External Party and Detainee Communication | 2/19/25 18:46 | 3/20/25 | Case Assistance |
| 2025-034981 | External Party and Detainee Communication | 3/6/25 17:50 | 3/20/25 | Case Assistance |
| 2025-035337 | External Party and Detainee Communication | 3/17/25 17:56 | 3/20/25 | Case Assistance |
| 2025-034124 | Personal Property | 2/10/25 15:46 | 3/20/25 | No Jurisdiction/External Referral |
| 2025-035376 | Staff and Detainee Communication | 3/18/25 17:58 | 3/20/25 | Case Assistance |
| 2025-035147 | Personal Property | 3/12/25 15:13 | 3/20/25 | Case Assistance |
| 2025-035344 | External Party and Detainee Communication | 3/17/25 18:22 | 3/20/25 | Case Assistance |
| 2025-035232 | Staff and Detainee Communication | 3/13/25 21:33 | 3/20/25 | Case Assistance |
| 2025-035377 | Physical Health | 3/18/25 18:02 | 3/20/25 | Case Assistance |
| 2025-035231 | Staff and Detainee Communication | 3/13/25 21:25 | 3/20/25 | Case Assistance |
| 2025-035308 | External Party and Detainee Communication | 3/17/25 14:57 | 3/20/25 | Case Assistance |
| 2025-033306 | Personal Property | 1/16/25 20:59 | 3/20/25 | Case Assistance |
| 2025-035306 | Staff and Detainee Communication | 3/17/25 14:34 | 3/20/25 | Case Assistance |
| 2025-035233 | Personal Hygiene | 3/13/25 21:44 | 3/20/25 | Case Assistance |
| 2025-035331 | External Party and Detainee Communication | 3/17/25 17:33 | 3/20/25 | Case Assistance |
| 2025-033291 | Personal Property | 1/16/25 16:38 | 3/20/25 | Case Assistance |
| 2025-035305 | Staff and Detainee Communication | 3/17/25 14:22 | 3/20/25 | Case Assistance |
| 2025-033241 | Physical Health | 1/14/25 19:57 | 3/20/25 | Case Assistance |
| 2025-035301 | Sick call | 3/17/25 13:30 | 3/20/25 | Case Assistance |
| 2025-033427 | Personal Property | 1/21/25 20:21 | 3/20/25 | Case Assistance |
| 2025-034395 | External Party and Detainee Communication | 2/19/25 19:15 | 3/20/25 | Case Assistance |
| 2025-034384 | Physical Health | 2/19/25 18:26 | 3/20/25 | Case Assistance |
| 2025-034381 | Wellness Checks | 2/19/25 18:21 | 3/20/25 | Case Assistance |

| | | | | |
|---|---|---|---|---|
| 2025-035353 | Staff and Detainee Communication | 3/17/25 18:42 | 3/20/25 | Case Assistance |
| 2025-034764 | Physical Health | 2/28/25 15:45 | 3/20/25 | Case Assistance |
| 2025-034984 | Physical Health | 3/6/25 17:56 | 3/20/25 | Case Assistance |
| 2025-035341 | External Party and Detainee Communication | 3/17/25 18:15 | 3/20/25 | Case Assistance |
| 2025-035374 | External Party and Detainee Communication | 3/18/25 17:48 | 3/20/25 | Case Assistance |
| 2025-034390 | Personal Hygiene | 2/19/25 19:01 | 3/20/25 | Case Assistance |
| 2025-034978 | Physical Health | 3/6/25 17:40 | 3/20/25 | Case Assistance |
| 2025-034977 | Translation Proficiency/Quality (Written) | 3/6/25 17:38 | 3/20/25 | Case Assistance |
| 2025-035349 | Staff and Detainee Communication | 3/17/25 18:36 | 3/20/25 | Case Assistance |
| 2025-035316 | Staff and Detainee Communication | 3/17/25 16:35 | 3/20/25 | Case Assistance |
| 2025-035328 | Physical Health | 3/17/25 17:26 | 3/20/25 | Case Assistance |
| 2025-034975 | Funds | 3/6/25 17:10 | 3/20/25 | Case Assistance |
| 2025-034872 | Staff and Detainee Communication | 3/4/25 20:53 | 3/20/25 | Case Assistance |
| 2025-034834 | Staff and Detainee Communication | 3/3/25 18:49 | 3/20/25 | Case Assistance |
| 2025-034833 | Physical Health | 3/3/25 18:45 | 3/20/25 | Case Assistance |
| 2025-034836 | Physical Health | 3/3/25 18:55 | 3/20/25 | Case Assistance |
| 2025-035033 | Personal Property | 3/7/25 20:30 | 3/20/25 | Case Assistance |
| 2025-035379 | Environmental Health and Safety | 3/18/25 18:18 | 3/20/25 | Case Assistance |
| 2025-035378 | Excessive Time Spent in Custody/Detention | 3/18/25 18:14 | 3/20/25 | Case Assistance |
| 2025-034655 | Staff and Detainee Communication | 2/26/25 14:31 | 3/20/25 | Case Assistance |
| 2025-035402 | Food service | 3/19/25 15:50 | 3/20/25 | Case Assistance |
| 2025-035081 | Meals | 3/10/25 15:30 | 3/20/25 | Case Assistance |
| 2025-035334 | Staff Misconduct | 3/17/25 17:51 | 3/20/25 | Case Assistance |
| 2025-035335 | Staff and Detainee Communication | 3/17/25 17:53 | 3/20/25 | Case Assistance |
| 2025-035061 | Property | 3/7/25 23:34 | 3/20/25 | Case Assistance |
| 2025-035060 | External Party and Detainee Communication | 3/7/25 23:26 | 3/20/25 | Case Assistance |
| 2025-035058 | Environmental Health and Safety | 3/7/25 23:18 | 3/20/25 | Case Assistance |
| 2025-035438 | Staff and Detainee Communication | 3/19/25 22:27 | 3/20/25 | Case Assistance |
| 2025-035434 | Physical Health | 3/19/25 22:12 | 3/20/25 | Redress |
| 2025-035083 | Practices | 3/10/25 15:36 | 3/20/25 | Case Assistance |
| 2025-035427 | Legal mail/documents | 3/19/25 20:52 | 3/20/25 | Case Assistance |
| 2025-035426 | Personal Property | 3/19/25 20:38 | 3/20/25 | Case Assistance |
| 2025-035425 | Funds | 3/19/25 20:25 | 3/20/25 | Redress |

| | | | | |
|---|---|---|---|---|
| 2025-035057 | Staff and Detainee Communication | 3/7/25 23:13 | 3/20/25 | Case Assistance |
| 2025-035089 | Staff Misconduct | 3/10/25 17:45 | 3/20/25 | Case Assistance |
| 2025-035424 | Personal Property | 3/19/25 20:16 | 3/20/25 | Redress |
| 2025-035423 | External Party and Detainee Communication | 3/19/25 20:06 | 3/20/25 | Case Assistance |
| 2025-035364 | External Party and Detainee Communication | 3/17/25 23:02 | 3/20/25 | Case Assistance |
| 2025-034787 | Staff and Detainee Communication | 2/28/25 22:37 | 3/20/25 | Case Assistance |
| 2025-035093 | External Party and Detainee Communication | 3/10/25 19:01 | 3/20/25 | Case Assistance |
| 2025-035095 | Voluntary Work Program | 3/10/25 19:05 | 3/20/25 | Case Assistance |
| 2025-035096 | Personal Hygiene | 3/10/25 19:08 | 3/20/25 | Case Assistance |
| 2025-034651 | External Party and Detainee Communication | 2/26/25 0:42 | 3/20/25 | Moot |
| 2025-035385 | Food service | 3/18/25 19:11 | 3/20/25 | Case Assistance |
| 2025-034733 | Physical Health | 2/27/25 17:26 | 3/20/25 | Case Assistance |
| 2025-035380 | Physical Health | 3/18/25 18:29 | 3/20/25 | Moot |
| 2025-035422 | Funds | 3/19/25 20:00 | 3/20/25 | Redress |
| 2025-035414 | Personal Hygiene | 3/19/25 18:40 | 3/20/25 | Case Assistance |
| 2025-035440 | Funds | 3/19/25 22:53 | 3/20/25 | Redress |
| 2025-035442 | Funds | 3/19/25 23:23 | 3/20/25 | Redress |
| 2025-035443 | Funds | 3/19/25 23:38 | 3/20/25 | Redress |
| 2025-035431 | Medical Neglect or Denial of Care | 3/19/25 21:46 | 3/20/25 | Redress |
| 2025-034728 | Media Access/Tours | 2/27/25 16:49 | 3/20/25 | Case Assistance |
| 2025-034718 | Physical Health | 2/27/25 16:08 | 3/20/25 | Case Assistance |
| 2025-035170 | Physical Health | 3/12/25 17:17 | 3/20/25 | Redress |
| 2025-035439 | External Party and Detainee Communication | 3/19/25 22:47 | 3/20/25 | Case Assistance |
| 2025-034662 | Physical | 2/26/25 17:01 | 3/20/25 | Case Assistance |
| 2025-035448 | Environmental Health and Safety | 3/20/25 12:31 | 3/20/25 | No Jurisdiction/No External Referral |
| 2025-035390 | Legal mail/documents | 3/18/25 20:17 | 3/20/25 | No Jurisdiction/No External Referral |
| 2025-035428 | Legal Presentations and Programs | 3/19/25 20:58 | 3/19/25 | Case Assistance |
| 2025-035260 | Physical Health | 3/14/25 17:54 | 3/19/25 | Case Assistance |
| 2025-035413 | Staff and Detainee Communication | 3/19/25 18:14 | 3/19/25 | Case Assistance |
| 2025-035407 | Security Classification | 3/19/25 16:27 | 3/19/25 | Moot |
| 2025-034789 | Personal Hygiene | 2/28/25 22:40 | 3/19/25 | Redress |

| | | | | |
|---|---|---|---|---|
| 2025-034791 | Mental Health | 2/28/25 22:48 | 3/19/25 | Case Assistance |
| 2025-034790 | Environmental Health and Safety | 2/28/25 22:44 | 3/19/25 | Case Assistance |
| 2025-035134 | Outside Medical Providers | 3/11/25 21:32 | 3/19/25 | Case Assistance |
| 2025-035309 | Staff Misconduct | 3/17/25 15:20 | 3/19/25 | No Jurisdiction/No External Referral |
| 2025-034613 | Sick call | 2/25/25 19:45 | 3/19/25 | Case Assistance |
| 2025-034614 | Medical Neglect or Denial of Care | 2/25/25 19:48 | 3/19/25 | Case Assistance |
| 2025-034621 | Medical Neglect or Denial of Care | 2/25/25 20:38 | 3/19/25 | Case Assistance |
| 2025-034731 | Staff Misconduct | 2/27/25 16:54 | 3/19/25 | Case Assistance |
| 2025-034686 | Legal Presentations and Programs | 2/26/25 21:42 | 3/19/25 | Case Assistance |
| 2025-034685 | Legal Presentations and Programs | 2/26/25 21:39 | 3/19/25 | Case Assistance |
| 2025-034630 | Personal Property | 2/25/25 21:20 | 3/19/25 | Case Assistance |
| 2025-034626 | Staff and Detainee Communication | 2/25/25 20:58 | 3/19/25 | Case Assistance |
| 2025-034623 | Personal Property | 2/25/25 20:46 | 3/19/25 | Case Assistance |
| 2025-035017 | Staff and Detainee Communication | 3/7/25 18:56 | 3/18/25 | Case Assistance |
| 2025-035019 | Staff and Detainee Communication | 3/7/25 19:01 | 3/18/25 | Case Assistance |
| 2025-035168 | Voluntary Work Program | 3/12/25 17:05 | 3/18/25 | Case Assistance |
| 2025-034982 | Staff and Detainee Communication | 3/6/25 17:51 | 3/18/25 | Redress |
| 2025-035031 | Laundry | 3/7/25 20:26 | 3/18/25 | Case Assistance |
| 2025-035266 | Environmental Health and Safety | 3/14/25 18:45 | 3/18/25 | Moot |
| 2025-034310 | Sick call | 2/14/25 19:40 | 3/18/25 | Case Assistance |
| 2025-035122 | Physical Health | 3/11/25 19:24 | 3/18/25 | Case Assistance |
| 2025-035296 | Sick call | 3/15/25 1:15 | 3/18/25 | Case Assistance |
| 2025-035278 | Legal Presentations and Programs | 3/14/25 19:57 | 3/18/25 | Case Assistance |
| 2025-035280 | Staff and Detainee Communication | 3/14/25 20:06 | 3/18/25 | Case Assistance |
| 2025-035282 | Sick call | 3/14/25 20:31 | 3/18/25 | Case Assistance |
| 2025-035292 | Excessive Time Spent in Custody/Detention | 3/14/25 22:44 | 3/18/25 | Case Assistance |
| 2025-035293 | Medical Neglect or Denial of Care | 3/14/25 23:15 | 3/18/25 | Case Assistance |
| 2025-035294 | Legal Presentations and Programs | 3/14/25 23:23 | 3/18/25 | Case Assistance |
| 2025-035295 | Terminal illness | 3/15/25 0:25 | 3/18/25 | Case Assistance |
| 2025-035276 | Admission | 3/14/25 19:51 | 3/18/25 | Case Assistance |
| 2025-035275 | Food service | 3/14/25 19:45 | 3/18/25 | Case Assistance |
| 2025-035272 | Environmental Health and Safety | 3/14/25 19:31 | 3/18/25 | Case Assistance |

| | | | | |
|---|---|---|---|---|
| 2025-035258 | Admission | 3/14/25 17:40 | 3/18/25 | Case Assistance |
| 2025-035257 | Staff and Detainee Communication | 3/14/25 17:18 | 3/18/25 | Case Assistance |
| 2025-035253 | Food service | 3/14/25 16:46 | 3/18/25 | Case Assistance |
| 2025-035251 | Recreation | 3/14/25 16:02 | 3/18/25 | Case Assistance |
| 2025-035250 | External Party and Detainee Communication | 3/14/25 15:55 | 3/18/25 | Case Assistance |
| 2025-035235 | Physical Health | 3/13/25 21:55 | 3/18/25 | Case Assistance |
| 2025-035212 | Staff and Detainee Communication | 3/13/25 17:49 | 3/18/25 | Case Assistance |
| 2025-035193 | Release | 3/13/25 13:45 | 3/18/25 | Case Assistance |
| 2025-035191 | Staff and Detainee Communication | 3/13/25 1:35 | 3/18/25 | Case Assistance |
| 2025-035194 | Mental Health | 3/13/25 14:01 | 3/18/25 | Case Assistance |
| 2025-035195 | External Party and Detainee Communication | 3/13/25 15:22 | 3/18/25 | Case Assistance |
| 2025-035199 | Physical Health | 3/13/25 15:57 | 3/18/25 | Case Assistance |
| 2025-035204 | External Party and Detainee Communication | 3/13/25 16:59 | 3/18/25 | Case Assistance |
| 2025-035205 | External Party and Detainee Communication | 3/13/25 17:08 | 3/18/25 | Case Assistance |
| 2025-035207 | External Party and Detainee Communication | 3/13/25 17:19 | 3/18/25 | Case Assistance |
| 2025-035209 | External Party and Detainee Communication | 3/13/25 17:29 | 3/18/25 | Case Assistance |
| 2025-035190 | Staff and Detainee Communication | 3/13/25 1:18 | 3/18/25 | Case Assistance |
| 2025-035189 | External Party and Detainee Communication | 3/13/25 0:11 | 3/18/25 | Case Assistance |
| 2025-035187 | Legal Presentations and Programs | 3/12/25 23:42 | 3/18/25 | Case Assistance |
| 2025-035184 | Physical Health | 3/12/25 23:24 | 3/18/25 | Case Assistance |
| 2025-034328 | Personal Property | 2/14/25 23:34 | 3/18/25 | Moot |
| 2025-035151 | Staff and Detainee Communication | 3/12/25 15:30 | 3/18/25 | Case Assistance |
| 2025-035269 | Meals | 3/14/25 19:25 | 3/18/25 | Case Assistance |
| 2025-034859 | Staff and Detainee Communication | 3/4/25 17:21 | 3/18/25 | Case Assistance |
| 2025-035146 | Medical Neglect or Denial of Care | 3/12/25 14:59 | 3/18/25 | Case Assistance |
| 2025-035012 | Release | 3/7/25 17:57 | 3/18/25 | Case Assistance |
| 2025-034556 | Mental Health | 2/24/25 16:33 | 3/18/25 | Case Assistance |
| 2025-035142 | Legal mail/documents | 3/12/25 14:09 | 3/18/25 | Case Assistance |
| 2025-034455 | Legal mail/documents | 2/20/25 18:48 | 3/18/25 | Case Assistance |
| 2025-034450 | Personal Property | 2/20/25 18:32 | 3/18/25 | Case Assistance |
| 2025-034577 | Environmental Health and Safety | 2/24/25 20:58 | 3/18/25 | Case Assistance |
| 2025-035141 | Medical Neglect or Denial of Care | 3/12/25 13:08 | 3/18/25 | Case Assistance |
| 2025-034440 | Medical Neglect or Denial of Care | 2/20/25 17:57 | 3/18/25 | Case Assistance |

| 2025-034250 | Practices | 2/13/25 19:28 | 3/18/25 | Case Assistance |
|---|---|---|---|---|
| 2025-034558 | Medical Neglect or Denial of Care | 2/24/25 17:16 | 3/18/25 | Case Assistance |
| 2025-035285 | Staff and Detainee Communication | 3/14/25 20:48 | 3/18/25 | Case Assistance |
| 2025-035023 | Physical Health | 3/7/25 19:29 | 3/18/25 | Case Assistance |
| 2025-034935 | Mental Health | 3/5/25 20:18 | 3/18/25 | Case Assistance |
| 2025-035208 | Correspondence and other mail | 3/13/25 17:23 | 3/18/25 | Moot |
| 2025-035245 | Personal Property | 3/14/25 14:25 | 3/18/25 | No Jurisdiction/No External Referral |
| 2025-035345 | Personal Hygiene | 3/17/25 18:25 | 3/18/25 | Case Assistance |
| 2025-035264 | Environmental Health and Safety | 3/14/25 18:31 | 3/17/25 | Moot |
| 2025-035304 | Mental Health | 3/17/25 14:00 | 3/17/25 | Case Assistance |
| 2025-035307 | Staff and Detainee Communication | 3/17/25 14:41 | 3/17/25 | Case Assistance |
| 2025-035279 | Theft | 3/14/25 20:04 | 3/17/25 | Case Assistance |
| 2025-035281 | Legal mail/documents | 3/14/25 20:12 | 3/17/25 | Case Assistance |
| 2025-035065 | Laundry | 3/9/25 17:58 | 3/17/25 | Case Assistance |
| 2025-035021 | Personal Hygiene | 3/7/25 19:15 | 3/17/25 | Case Assistance |
| 2025-035108 | Sexual | 3/11/25 12:28 | 3/17/25 | Case Assistance |
| 2025-034584 | Staff and Detainee Communication | 2/24/25 23:45 | 3/17/25 | Redress |
| 2025-035203 | Emergency Response | 3/13/25 16:58 | 3/17/25 | Case Assistance |
| 2025-034632 | Staff and Detainee Communication | 2/25/25 21:22 | 3/17/25 | Case Assistance |
| 2025-034625 | Physical Health | 2/25/25 20:52 | 3/17/25 | Case Assistance |
| 2025-034624 | Admission | 2/25/25 20:51 | 3/17/25 | Redress |
| 2025-034622 | Physical Health | 2/25/25 20:43 | 3/17/25 | Case Assistance |
| 2025-035188 | Sick call | 3/12/25 23:46 | 3/17/25 | Case Assistance |
| 2025-035186 | Staff and Detainee Communication | 3/12/25 23:26 | 3/17/25 | Case Assistance |
| 2025-035123 | Recreation | 3/11/25 19:48 | 3/17/25 | Case Assistance |
| 2025-035094 | Personal Property | 3/10/25 19:03 | 3/17/25 | Case Assistance |
| 2025-034267 | Physical Health | 2/13/25 22:41 | 3/17/25 | Case Assistance |
| 2025-035115 | Staff and Detainee Communication | 3/11/25 17:31 | 3/17/25 | Case Assistance |
| 2025-035113 | Funds | 3/11/25 17:24 | 3/17/25 | Case Assistance |
| 2025-035112 | Security Classification | 3/11/25 17:06 | 3/17/25 | Case Assistance |
| 2025-035111 | Staff and Detainee Communication | 3/11/25 16:53 | 3/17/25 | Case Assistance |
| 2025-035196 | External Party and Detainee Communication | 3/13/25 15:25 | 3/17/25 | Case Assistance |

| | | | | |
|---|---|---|---|---|
| 2025-034825 | Laundry | 3/3/25 16:28 | 3/17/25 | Case Assistance |
| 2025-034824 | Recreation | 3/3/25 16:25 | 3/17/25 | Case Assistance |
| 2025-034823 | Admission | 3/3/25 16:21 | 3/17/25 | Case Assistance |
| 2025-034964 | Personal Property | 3/6/25 1:25 | 3/17/25 | Case Assistance |
| 2025-035138 | Staff and Detainee Communication | 3/11/25 21:42 | 3/17/25 | Case Assistance |
| 2025-035137 | Excessive Time Spent in Custody/Detention | 3/11/25 21:39 | 3/17/25 | Case Assistance |
| 2025-035135 | Environmental Health and Safety | 3/11/25 21:35 | 3/17/25 | Case Assistance |
| 2025-035110 | Medical Neglect or Denial of Care | 3/11/25 15:07 | 3/17/25 | Case Assistance |
| 2025-034840 | Medical Neglect or Denial of Care | 3/3/25 19:31 | 3/17/25 | Case Assistance |
| 2025-034647 | Funds | 2/25/25 23:46 | 3/17/25 | Case Assistance |
| 2025-034599 | Funds | 2/25/25 15:50 | 3/17/25 | Case Assistance |
| 2025-034695 | Food service | 2/26/25 23:01 | 3/17/25 | Case Assistance |
| 2025-034691 | Physical Health | 2/26/25 22:45 | 3/17/25 | Case Assistance |
| 2025-034693 | Outside Medical Providers | 2/26/25 22:54 | 3/17/25 | Case Assistance |
| 2025-035268 | Staff and Detainee Communication | 3/14/25 19:17 | 3/14/25 | Case Assistance |
| 2025-034694 | Physical Health | 2/26/25 22:56 | 3/14/25 | Case Assistance |
| 2025-035287 | Legal Presentations and Programs | 3/14/25 21:16 | 3/14/25 | Case Assistance |
| 2025-035216 | Staff and Detainee Communication | 3/13/25 18:09 | 3/14/25 | Case Assistance |
| 2025-035210 | Personal Property | 3/13/25 17:35 | 3/14/25 | Case Assistance |
| 2025-033572 | External Party and Detainee Communication | 1/24/25 19:54 | 3/14/25 | Case Assistance |
| 2025-034001 | External Party and Detainee Communication | 2/6/25 15:59 | 3/14/25 | Case Assistance |
| 2025-035121 | Physical Health | 3/11/25 19:18 | 3/14/25 | Case Assistance |
| 2025-033191 | No Jurisdiction | 1/13/25 18:40 | 3/14/25 | No Jurisdiction/No External Referral |
| 2025-035178 | Communication with Legal Representatives | 3/12/25 21:48 | 3/14/25 | Redress |
| 2025-033415 | No Jurisdiction | 1/21/25 18:34 | 3/14/25 | No Jurisdiction/No External Referral |
| 2025-033019 | No Jurisdiction | 1/7/25 18:30 | 3/14/25 | No Jurisdiction/No External Referral |
| 2024-032620 | No Jurisdiction | 12/13/24 21:20 | 3/14/25 | No Jurisdiction/No External Referral |
| 2025-033198 | No Jurisdiction | 1/13/25 20:24 | 3/14/25 | No Jurisdiction/No External Referral |

| | | | | |
|---|---|---|---|---|
| 2025-034716 | Funds | 2/27/25 16:05 | 3/14/25 | Case Assistance |
| 2025-034725 | Personal Hygiene | 2/27/25 16:34 | 3/14/25 | Case Assistance |
| 2025-035050 | Staff and Detainee Communication | 3/7/25 21:46 | 3/14/25 | Case Assistance |
| 2025-034661 | Special needs | 2/26/25 16:59 | 3/14/25 | Case Assistance |
| 2025-034730 | Funds | 2/27/25 16:53 | 3/14/25 | Case Assistance |
| 2025-034893 | Staff and Detainee Communication | 3/4/25 23:54 | 3/13/25 | Case Assistance |
| 2025-034880 | Medical Neglect or Denial of Care | 3/4/25 22:08 | 3/13/25 | Case Assistance |
| 2025-034892 | Physical Health | 3/4/25 23:42 | 3/13/25 | Case Assistance |
| 2025-035128 | External Party and Detainee Communication | 3/11/25 20:58 | 3/13/25 | Case Assistance |
| 2025-035131 | External Party and Detainee Communication | 3/11/25 21:12 | 3/13/25 | Case Assistance |
| 2025-035002 | External Party and Detainee Communication | 3/7/25 6:11 | 3/13/25 | Case Assistance |
| 2025-035001 | Laundry | 3/7/25 6:05 | 3/13/25 | Case Assistance |
| 2025-035020 | Food service | 3/7/25 19:03 | 3/13/25 | Case Assistance |
| 2025-034867 | Environmental Health and Safety | 3/4/25 20:04 | 3/13/25 | Case Assistance |
| 2025-035101 | Staff and Detainee Communication | 3/10/25 19:48 | 3/13/25 | Case Assistance |
| 2025-035100 | Staff and Detainee Communication | 3/10/25 19:47 | 3/13/25 | Case Assistance |
| 2025-035099 | Staff and Detainee Communication | 3/10/25 19:42 | 3/13/25 | Case Assistance |
| 2025-035098 | Staff and Detainee Communication | 3/10/25 19:38 | 3/13/25 | Case Assistance |
| 2025-034973 | Excessive Time Spent in Custody/Detention | 3/6/25 16:46 | 3/13/25 | Case Assistance |
| 2025-034967 | Staff and Detainee Communication | 3/6/25 13:06 | 3/13/25 | Case Assistance |
| 2025-034970 | Personal Property | 3/6/25 16:00 | 3/13/25 | Case Assistance |
| 2025-034983 | Personal Property | 3/6/25 17:53 | 3/13/25 | Case Assistance |
| 2025-034989 | Personal Property | 3/6/25 18:24 | 3/13/25 | Case Assistance |
| 2025-034994 | Personal Property | 3/6/25 21:27 | 3/13/25 | Case Assistance |
| 2025-035118 | Staff and Detainee Communication | 3/11/25 17:43 | 3/13/25 | Case Assistance |
| 2025-035117 | Staff and Detainee Communication | 3/11/25 17:40 | 3/13/25 | Case Assistance |
| 2025-035016 | Food service | 3/7/25 18:43 | 3/13/25 | Case Assistance |
| 2025-035059 | Staff and Detainee Communication | 3/7/25 23:19 | 3/13/25 | Case Assistance |
| 2025-035046 | Staff and Detainee Communication | 3/7/25 21:36 | 3/13/25 | Case Assistance |
| 2025-035045 | Food service | 3/7/25 21:29 | 3/13/25 | Case Assistance |
| 2025-034710 | Funds | 2/27/25 15:32 | 3/13/25 | Case Assistance |
| 2025-034992 | Law Library | 3/6/25 20:33 | 3/13/25 | Redress |
| 2025-035114 | Environmental Health and Safety | 3/11/25 17:30 | 3/13/25 | Case Assistance |

| 2025-034870 | Environmental Health and Safety | 3/4/25 20:22 | 3/13/25 | Case Assistance |
|---|---|---|---|---|
| 2025-035077 | Excessive Time Spent in Custody/Detention | 3/10/25 15:13 | 3/13/25 | Case Assistance |
| 2025-034991 | Medical Neglect or Denial of Care | 3/6/25 19:02 | 3/13/25 | Redress |
| 2025-035116 | Environmental Health and Safety | 3/11/25 17:40 | 3/13/25 | Case Assistance |
| 2025-035082 | Physical Health | 3/10/25 15:35 | 3/13/25 | Case Assistance |
| 2025-035085 | Environmental Health and Safety | 3/10/25 15:45 | 3/13/25 | Case Assistance |
| 2025-034708 | Physical Health | 2/27/25 15:22 | 3/13/25 | Case Assistance |
| 2025-034666 | External Party and Detainee Communication | 2/26/25 18:04 | 3/13/25 | Redress |
| 2025-035039 | Funds | 3/7/25 21:16 | 3/13/25 | Case Assistance |
| 2025-034848 | Sick call | 3/3/25 22:27 | 3/13/25 | Case Assistance |
| 2025-034578 | Food service | 2/24/25 21:19 | 3/12/25 | Case Assistance |
| 2025-034575 | Food service | 2/24/25 20:43 | 3/12/25 | Case Assistance |
| 2025-035013 | Staff and Detainee Communication | 3/7/25 18:09 | 3/12/25 | Case Assistance |
| 2025-035010 | Funds | 3/7/25 17:19 | 3/12/25 | Case Assistance |
| 2025-035097 | Meals | 3/10/25 19:29 | 3/12/25 | Case Assistance |
| 2025-035086 | Staff and Detainee Communication | 3/10/25 16:26 | 3/12/25 | Case Assistance |
| 2025-034855 | Food service | 3/4/25 15:23 | 3/12/25 | Case Assistance |
| 2025-035173 | Release | 3/12/25 17:38 | 3/12/25 | Case Assistance |
| 2025-035171 | External Party and Detainee Communication | 3/12/25 17:28 | 3/12/25 | Case Assistance |
| 2025-035176 | Legal Presentations and Programs | 3/12/25 19:13 | 3/12/25 | Case Assistance |
| 2025-035175 | Staff and Detainee Communication | 3/12/25 18:54 | 3/12/25 | Case Assistance |
| 2025-035174 | Staff and Detainee Communication | 3/12/25 18:41 | 3/12/25 | Case Assistance |
| 2025-035166 | External Party and Detainee Communication | 3/12/25 17:00 | 3/12/25 | Case Assistance |
| 2025-035155 | External Party and Detainee Communication | 3/12/25 15:55 | 3/12/25 | Case Assistance |
| 2025-035154 | External Party and Detainee Communication | 3/12/25 15:44 | 3/12/25 | Case Assistance |
| 2025-035152 | External Party and Detainee Communication | 3/12/25 15:33 | 3/12/25 | Case Assistance |
| 2025-035149 | External Party and Detainee Communication | 3/12/25 15:18 | 3/12/25 | Case Assistance |
| 2025-034897 | Communication with Legal Representatives | 3/5/25 14:22 | 3/12/25 | Case Assistance |
| 2025-033974 | Personal Property | 2/5/25 18:23 | 3/12/25 | Case Assistance |
| 2025-035129 | External Party and Detainee Communication | 3/11/25 21:07 | 3/12/25 | Case Assistance |
| 2025-035163 | Personal Property | 3/12/25 16:55 | 3/12/25 | Redress |
| 2025-035167 | Meals | 3/12/25 17:03 | 3/12/25 | Redress |
| 2025-035164 | Legal mail/documents | 3/12/25 16:55 | 3/12/25 | Case Assistance |

| | | | | |
|---|---|---|---|---|
| 2025-035160 | Funds | 3/12/25 16:31 | 3/12/25 | Case Assistance |
| 2025-035161 | Legal mail/documents | 3/12/25 16:48 | 3/12/25 | Case Assistance |
| 2025-035047 | External Party and Detainee Communication | 3/7/25 21:40 | 3/12/25 | Case Assistance |
| 2025-035153 | Property | 3/12/25 15:38 | 3/12/25 | Case Assistance |
| 2025-035150 | Practices | 3/12/25 15:25 | 3/12/25 | Case Assistance |
| 2025-034436 | Sick call | 2/20/25 16:37 | 3/12/25 | Case Assistance |
| 2025-034439 | Physical Health | 2/20/25 17:46 | 3/12/25 | Case Assistance |
| 2025-035148 | Funds | 3/12/25 15:14 | 3/12/25 | Redress |
| 2025-034917 | Funds | 3/5/25 17:08 | 3/12/25 | Redress |
| 2025-035145 | Funds | 3/12/25 14:58 | 3/12/25 | Redress |
| 2025-034965 | Meals | 3/6/25 1:41 | 3/12/25 | Case Assistance |
| 2025-034247 | Interpretation Proficiency/Quality (Verbal) | 2/13/25 19:04 | 3/12/25 | Case Assistance |
| 2025-034785 | Medical Neglect or Denial of Care | 2/28/25 21:53 | 3/12/25 | Case Assistance |
| 2025-034739 | Physical Health | 2/27/25 18:08 | 3/12/25 | Case Assistance |
| 2025-034711 | Laundry | 2/27/25 15:37 | 3/12/25 | Case Assistance |
| 2025-034714 | Sick call | 2/27/25 15:56 | 3/12/25 | Case Assistance |
| 2025-034742 | External Party and Detainee Communication | 2/27/25 19:19 | 3/12/25 | Case Assistance |
| 2025-034629 | Sexual | 2/25/25 21:12 | 3/12/25 | No Jurisdiction/External Referral |
| 2025-034637 | Sexual | 2/25/25 21:52 | 3/12/25 | No Jurisdiction/External Referral |
| 2025-034620 | Sexual | 2/25/25 20:14 | 3/12/25 | No Jurisdiction/External Referral |
| 2025-035136 | External Party and Detainee Communication | 3/11/25 21:37 | 3/11/25 | Case Assistance |
| 2024-032751 | Physical Health | 12/19/24 17:51 | 3/11/25 | Case Assistance |
| 2025-033596 | Communication with Legal Representatives | 1/27/25 14:38 | 3/11/25 | No Jurisdiction/No External Referral |
| 2025-034631 | Law Library | 2/25/25 21:21 | 3/11/25 | Case Assistance |
| 2025-034886 | External Party and Detainee Communication | 3/4/25 23:00 | 3/11/25 | Case Assistance |
| 2025-035064 | Staff Misconduct | 3/9/25 16:55 | 3/11/25 | Case Assistance |

| | | | |
|---|---|---|---|
| 2025-034385 | Staff and Detainee Communication | 2/19/25 18:40 | 3/11/25  Case Assistance |
| 2025-033658 | Medical Neglect or Denial of Care | 1/27/25 23:04 | 3/11/25  Case Assistance |
| 2025-034460 | Environmental Health and Safety | 2/20/25 19:20 | 3/11/25  Case Assistance |
| 2025-034906 | Physical Health | 3/5/25 16:20 | 3/11/25  Case Assistance |
| 2025-035087 | Environmental Health and Safety | 3/10/25 16:34 | 3/11/25  Case Assistance |
| 2025-034904 | Staff and Detainee Communication | 3/5/25 15:55 | 3/11/25  Case Assistance |
| 2025-034421 | Personal Property | 2/19/25 23:09 | 3/11/25  Case Assistance |
| 2025-035062 | Staff and Detainee Communication | 3/7/25 23:45 | 3/11/25  Case Assistance |
| 2025-034745 | Personal Property | 2/27/25 20:08 | 3/11/25  Case Assistance |
| 2025-034743 | Personal Hygiene | 2/27/25 19:34 | 3/11/25  Case Assistance |
| 2025-033544 | Medical Neglect or Denial of Care | 1/24/25 14:46 | 3/11/25  Case Assistance |
| 2025-034134 | Staff and Detainee Communication | 2/10/25 19:50 | 3/11/25  Case Assistance |
| 2025-034747 | Environmental Health and Safety | 2/27/25 20:43 | 3/11/25  Case Assistance |
| 2025-034744 | Personal Property | 2/27/25 19:50 | 3/11/25  Case Assistance |
| 2025-034735 | Staff and Detainee Communication | 2/27/25 17:35 | 3/10/25  Case Assistance |
| 2025-034741 | Personal Hygiene | 2/27/25 18:21 | 3/10/25  Case Assistance |
| 2025-034476 | Hunger Strike | 2/20/25 20:23 | 3/10/25  Case Assistance |
| 2025-034459 | Hunger Strike | 2/20/25 19:13 | 3/10/25  Case Assistance |
| 2025-035034 | Personal Property | 3/7/25 20:40 | 3/10/25  Case Assistance |
| 2025-034295 | Personal Hygiene | 2/14/25 17:24 | 3/10/25  Case Assistance |
| 2025-034299 | Staff and Detainee Communication | 2/14/25 17:58 | 3/10/25  Case Assistance |
| 2025-035029 | Funds | 3/7/25 20:21 | 3/10/25  Case Assistance |
| 2025-035027 | Personal Property | 3/7/25 20:04 | 3/10/25  Case Assistance |
| 2025-035024 | Interpretation Proficiency/Quality (Verbal) | 3/7/25 19:38 | 3/10/25  Case Assistance |
| 2025-034729 | Environmental Health and Safety | 2/27/25 16:50 | 3/10/25  Case Assistance |
| 2025-034722 | Interpretation Proficiency/Quality (Verbal) | 2/27/25 16:24 | 3/10/25  Case Assistance |
| 2025-034963 | Staff and Detainee Communication | 3/6/25 0:52 | 3/10/25  Case Assistance |
| 2025-034962 | Communication with Legal Representatives | 3/6/25 0:36 | 3/10/25  Case Assistance |
| 2025-034768 | Physical Health | 2/28/25 16:19 | 3/10/25  Case Assistance |
| 2025-034457 | Security Classification | 2/20/25 18:58 | 3/10/25  Case Assistance |
| 2025-034719 | Funds | 2/27/25 16:13 | 3/10/25  Case Assistance |
| 2025-034715 | Personal Property | 2/27/25 15:56 | 3/10/25  Case Assistance |
| 2025-035038 | External Party and Detainee Communication | 3/7/25 20:57 | 3/10/25  Case Assistance |

| 2025-034447 | Food service | 2/20/25 18:28 | 3/10/25 | Case Assistance |
|---|---|---|---|---|
| 2025-034688 | Environmental Health and Safety | 2/26/25 21:56 | 3/10/25 | Case Assistance |
| 2025-034749 | Personal Hygiene | 2/27/25 21:23 | 3/10/25 | Case Assistance |
| 2025-035051 | Excessive Time Spent in Custody/Detention | 3/7/25 22:02 | 3/7/25 | No Jurisdiction/No External Referral |
| 2025-035011 | Staff and Detainee Communication | 3/7/25 17:26 | 3/7/25 | No Jurisdiction/No External Referral |
| 2025-034887 | Sexual | 3/4/25 23:02 | 3/7/25 | Case Assistance |
| 2025-034972 | Staff Misconduct | 3/6/25 16:37 | 3/7/25 | Moot |
| 2025-034881 | External Party and Detainee Communication | 3/4/25 22:32 | 3/7/25 | Case Assistance |
| 2025-034877 | Outside Medical Providers | 3/4/25 21:29 | 3/7/25 | Case Assistance |
| 2025-033254 | Medical Neglect or Denial of Care | 1/15/25 14:35 | 3/7/25 | Case Assistance |
| 2025-034773 | Physical Health | 2/28/25 17:49 | 3/7/25 | Case Assistance |
| 2025-033995 | Environmental Health and Safety | 2/6/25 14:46 | 3/7/25 | Case Assistance |
| 2025-034305 | Sick call | 2/14/25 19:18 | 3/7/25 | Case Assistance |
| 2025-034796 | Food service | 3/3/25 4:09 | 3/7/25 | Case Assistance |
| 2025-034795 | Food service | 3/3/25 4:03 | 3/7/25 | Case Assistance |
| 2025-034794 | Food service | 3/3/25 2:55 | 3/7/25 | Case Assistance |
| 2025-034312 | Sick call | 2/14/25 19:48 | 3/7/25 | Case Assistance |
| 2025-034814 | Food service | 3/3/25 13:55 | 3/7/25 | Case Assistance |
| 2025-034216 | Personal Property | 2/13/25 14:27 | 3/7/25 | Case Assistance |
| 2025-034314 | Sick call | 2/14/25 19:53 | 3/7/25 | Case Assistance |
| 2025-035005 | Staff and Detainee Communication | 3/7/25 13:42 | 3/7/25 | Case Assistance |
| 2025-034793 | Food service | 3/3/25 2:21 | 3/7/25 | Case Assistance |
| 2025-034815 | Food service | 3/3/25 14:00 | 3/7/25 | Case Assistance |
| 2025-034638 | External Party and Detainee Communication | 2/25/25 22:24 | 3/7/25 | Case Assistance |
| 2025-034501 | Excessive Time Spent in Custody/Detention | 2/21/25 0:00 | 3/7/25 | Case Assistance |
| 2025-033992 | Recreation | 2/6/25 13:54 | 3/7/25 | Case Assistance |
| 2025-034641 | Excessive Time Spent in Custody/Detention | 2/25/25 22:58 | 3/7/25 | Case Assistance |
| 2025-034502 | Excessive Time Spent in Custody/Detention | 2/21/25 0:32 | 3/7/25 | Case Assistance |
| 2025-034085 | Environmental Health and Safety | 2/7/25 19:03 | 3/7/25 | Case Assistance |
| 2025-034513 | Food service | 2/21/25 14:43 | 3/7/25 | Case Assistance |
| 2025-034674 | Sick call | 2/26/25 19:35 | 3/7/25 | Case Assistance |

| | | | | |
|---|---|---|---|---|
| 2025-034988 | Laundry | 3/6/25 18:20 | 3/7/25 | Case Assistance |
| 2025-034999 | Outside Medical Providers | 3/6/25 23:01 | 3/7/25 | Case Assistance |
| 2025-034284 | Laundry | 2/14/25 14:38 | 3/7/25 | Case Assistance |
| 2025-033791 | Verbal | 1/30/25 19:22 | 3/7/25 | Case Assistance |
| 2025-034586 | Medical Neglect or Denial of Care | 2/25/25 0:14 | 3/7/25 | Case Assistance |
| 2025-034347 | Environmental Health and Safety | 2/18/25 16:53 | 3/7/25 | Case Assistance |
| 2025-034910 | Correspondence and other mail | 3/5/25 16:46 | 3/7/25 | Case Assistance |
| 2025-033800 | Excessive Time Spent in Custody/Detention | 1/30/25 19:51 | 3/7/25 | Case Assistance |
| 2025-033797 | Food service | 1/30/25 19:38 | 3/7/25 | Case Assistance |
| 2025-033788 | Food service | 1/30/25 19:16 | 3/7/25 | Case Assistance |
| 2025-034608 | Staff and Detainee Communication | 2/25/25 18:18 | 3/7/25 | Case Assistance |
| 2025-034031 | Medical Neglect or Denial of Care | 2/6/25 19:42 | 3/7/25 | Case Assistance |
| 2025-034017 | External Party and Detainee Communication | 2/6/25 18:20 | 3/7/25 | Case Assistance |
| 2025-034552 | Interpretation Proficiency/Quality (Verbal) | 2/24/25 15:52 | 3/7/25 | Case Assistance |
| 2025-034320 | External Party and Detainee Communication | 2/14/25 21:34 | 3/7/25 | Case Assistance |
| 2025-034009 | Facility Access | 2/6/25 16:37 | 3/7/25 | Case Assistance |
| 2025-033978 | Funds | 2/5/25 20:21 | 3/7/25 | Case Assistance |
| 2025-033967 | External Party and Detainee Communication | 2/5/25 16:21 | 3/7/25 | Case Assistance |
| 2025-033965 | External Party and Detainee Communication | 2/5/25 15:59 | 3/7/25 | Case Assistance |
| 2025-033962 | External Party and Detainee Communication | 2/5/25 15:34 | 3/7/25 | Case Assistance |
| 2025-033095 | Family Separation | 1/9/25 18:48 | 3/7/25 | Case Assistance |
| 2025-033776 | External Party and Detainee Communication | 1/30/25 17:23 | 3/7/25 | Case Assistance |
| 2025-033772 | External Party and Detainee Communication | 1/30/25 16:23 | 3/7/25 | Case Assistance |
| 2025-033765 | Laundry | 1/30/25 15:04 | 3/7/25 | Case Assistance |
| 2025-033763 | Sick call | 1/30/25 14:46 | 3/7/25 | Redress |
| 2025-032980 | Physical | 1/3/25 19:43 | 3/7/25 | No Jurisdiction/External Referral |
| 2025-033256 | Laundry | 1/15/25 15:38 | 3/7/25 | Case Assistance |
| 2025-034659 | Staff and Detainee Communication | 2/26/25 15:17 | 3/7/25 | Case Assistance |
| 2025-034658 | Physical Health | 2/26/25 14:54 | 3/7/25 | Case Assistance |
| 2025-034657 | Staff and Detainee Communication | 2/26/25 14:47 | 3/7/25 | Case Assistance |
| 2025-034656 | Staff and Detainee Communication | 2/26/25 14:34 | 3/7/25 | Case Assistance |

| | | | | |
|---|---|---|---|---|
| 2025-034654 | Staff and Detainee Communication | 2/26/25 14:28 | 3/7/25 | Case Assistance |
| 2025-034653 | Food service | 2/26/25 14:22 | 3/7/25 | Case Assistance |
| 2025-034288 | Sick call | 2/14/25 15:24 | 3/7/25 | Case Assistance |
| 2025-034287 | External Party and Detainee Communication | 2/14/25 15:13 | 3/7/25 | Case Assistance |
| 2025-034285 | External Party and Detainee Communication | 2/14/25 14:38 | 3/7/25 | Case Assistance |
| 2025-034212 | External Party and Detainee Communication | 2/13/25 5:26 | 3/7/25 | Case Assistance |
| 2025-034215 | Communication with Legal Representatives | 2/13/25 6:51 | 3/7/25 | Case Assistance |
| 2025-034214 | Interpretation Proficiency/Quality (Verbal) | 2/13/25 5:58 | 3/7/25 | Case Assistance |
| 2025-034211 | External Party and Detainee Communication | 2/13/25 5:18 | 3/7/25 | Case Assistance |
| 2025-034605 | Family Separation | 2/25/25 17:28 | 3/7/25 | Case Assistance |
| 2025-034291 | Staff and Detainee Communication | 2/14/25 16:05 | 3/7/25 | Case Assistance |
| 2025-034290 | Staff and Detainee Communication | 2/14/25 15:52 | 3/7/25 | Case Assistance |
| 2025-034334 | Personal Hygiene | 2/18/25 5:09 | 3/7/25 | Case Assistance |
| 2025-034333 | Personal Hygiene | 2/18/25 5:00 | 3/7/25 | Case Assistance |
| 2025-034332 | External Party and Detainee Communication | 2/18/25 4:50 | 3/7/25 | Case Assistance |
| 2025-034550 | Physical Health | 2/24/25 15:29 | 3/7/25 | Case Assistance |
| 2025-034541 | Laundry | 2/23/25 6:55 | 3/7/25 | Case Assistance |
| 2025-034540 | Staff and Detainee Communication | 2/23/25 6:43 | 3/7/25 | Case Assistance |
| 2025-034539 | Staff and Detainee Communication | 2/23/25 6:22 | 3/7/25 | Case Assistance |
| 2025-034538 | Laundry | 2/23/25 6:09 | 3/7/25 | Case Assistance |
| 2025-034537 | Staff and Detainee Communication | 2/23/25 5:54 | 3/7/25 | Case Assistance |
| 2025-034536 | Staff and Detainee Communication | 2/23/25 5:41 | 3/7/25 | Case Assistance |
| 2025-034331 | External Party and Detainee Communication | 2/18/25 4:31 | 3/7/25 | Case Assistance |
| 2025-034330 | External Party and Detainee Communication | 2/18/25 4:23 | 3/7/25 | Case Assistance |
| 2025-034448 | Staff and Detainee Communication | 2/20/25 18:31 | 3/7/25 | Case Assistance |
| 2025-034812 | External Party and Detainee Communication | 3/3/25 8:04 | 3/7/25 | Case Assistance |
| 2025-034811 | Staff and Detainee Communication | 3/3/25 7:58 | 3/7/25 | Case Assistance |
| 2025-034810 | Staff and Detainee Communication | 3/3/25 7:53 | 3/7/25 | Case Assistance |
| 2025-034809 | Staff and Detainee Communication | 3/3/25 7:46 | 3/7/25 | Case Assistance |
| 2025-034808 | External Party and Detainee Communication | 3/3/25 7:42 | 3/7/25 | Case Assistance |
| 2025-034807 | Staff and Detainee Communication | 3/3/25 7:34 | 3/7/25 | Case Assistance |
| 2025-034806 | External Party and Detainee Communication | 3/3/25 7:26 | 3/7/25 | Case Assistance |
| 2025-034805 | Staff and Detainee Communication | 3/3/25 7:09 | 3/7/25 | Case Assistance |

| | | | |
|---|---|---|---|
| 2025-034804 | Sick call | 3/3/25 6:59 | 3/7/25 Case Assistance |
| 2025-034803 | Staff and Detainee Communication | 3/3/25 6:47 | 3/7/25 Case Assistance |
| 2025-034802 | Food service | 3/3/25 6:39 | 3/7/25 Case Assistance |
| 2025-034801 | Food service | 3/3/25 6:32 | 3/7/25 Case Assistance |
| 2025-034800 | Food service | 3/3/25 6:26 | 3/7/25 Case Assistance |
| 2025-034799 | Food service | 3/3/25 6:10 | 3/7/25 Case Assistance |
| 2025-034798 | Staff and Detainee Communication | 3/3/25 5:50 | 3/7/25 Case Assistance |
| 2025-034797 | Staff and Detainee Communication | 3/3/25 5:39 | 3/7/25 Case Assistance |
| 2025-033968 | Laundry | 2/5/25 16:32 | 3/7/25 Case Assistance |
| 2025-034894 | Family Separation | 3/5/25 0:45 | 3/7/25 Case Assistance |
| 2025-034968 | Family Separation | 3/6/25 14:32 | 3/7/25 Case Assistance |
| 2025-034484 | Recreation | 2/20/25 21:02 | 3/7/25 Case Assistance |
| 2025-034482 | Staff and Detainee Communication | 2/20/25 20:51 | 3/7/25 Case Assistance |
| 2025-034478 | Excessive Time Spent in Custody/Detention | 2/20/25 20:30 | 3/7/25 Case Assistance |
| 2025-034474 | Staff and Detainee Communication | 2/20/25 20:21 | 3/7/25 Case Assistance |
| 2025-034471 | Staff and Detainee Communication | 2/20/25 20:10 | 3/7/25 Case Assistance |
| 2025-034466 | Excessive Time Spent in Custody/Detention | 2/20/25 19:56 | 3/7/25 Case Assistance |
| 2025-034462 | Staff and Detainee Communication | 2/20/25 19:43 | 3/7/25 Case Assistance |
| 2025-034452 | Staff and Detainee Communication | 2/20/25 18:41 | 3/7/25 Case Assistance |
| 2025-034856 | Family Separation | 3/4/25 15:25 | 3/7/25 Case Assistance |
| 2025-034854 | Sick call | 3/4/25 14:49 | 3/7/25 Case Assistance |
| 2025-035009 | Family Separation | 3/7/25 15:53 | 3/7/25 Case Assistance |
| 2025-035008 | Staff and Detainee Communication | 3/7/25 14:32 | 3/7/25 Case Assistance |
| 2025-035007 | External Party and Detainee Communication | 3/7/25 14:18 | 3/7/25 Case Assistance |
| 2025-034996 | Staff and Detainee Communication | 3/6/25 22:05 | 3/7/25 Case Assistance |
| 2025-034829 | Food service | 3/3/25 18:32 | 3/7/25 Case Assistance |
| 2025-034830 | Food service | 3/3/25 18:37 | 3/7/25 Case Assistance |
| 2025-034874 | Staff and Detainee Communication | 3/4/25 21:00 | 3/7/25 Case Assistance |
| 2025-034486 | Environmental Health and Safety | 2/20/25 21:08 | 3/7/25 Case Assistance |
| 2025-034888 | External Party and Detainee Communication | 3/4/25 23:10 | 3/7/25 Case Assistance |
| 2025-034882 | External Party and Detainee Communication | 3/4/25 22:32 | 3/7/25 Case Assistance |
| 2025-034933 | External Party and Detainee Communication | 3/5/25 19:40 | 3/7/25 Case Assistance |
| 2025-034901 | External Party and Detainee Communication | 3/5/25 15:18 | 3/7/25 Case Assistance |

| | | | | |
|---|---|---|---|---|
| 2025-034883 | External Party and Detainee Communication | 3/4/25 22:48 | 3/7/25 | Case Assistance |
| 2025-034884 | External Party and Detainee Communication | 3/4/25 22:49 | 3/7/25 | Case Assistance |
| 2025-034876 | External Party and Detainee Communication | 3/4/25 21:27 | 3/7/25 | Case Assistance |
| 2025-034755 | Staff and Detainee Communication | 2/27/25 22:21 | 3/7/25 | Case Assistance |
| 2025-034936 | Verbal | 3/5/25 20:25 | 3/7/25 | Moot |
| 2025-033632 | Medical Neglect or Denial of Care | 1/27/25 20:52 | 3/7/25 | Case Assistance |
| 2025-034845 | Environmental Health and Safety | 3/3/25 20:59 | 3/7/25 | Case Assistance |
| 2025-034937 | Laundry | 3/5/25 20:57 | 3/7/25 | Redress |
| 2025-033783 | Admission | 1/30/25 19:07 | 3/7/25 | Redress |
| 2025-034912 | Staff and Detainee Communication | 3/5/25 16:47 | 3/6/25 | Case Assistance |
| 2025-034704 | Medical Neglect or Denial of Care | 2/27/25 13:52 | 3/6/25 | Case Assistance |
| 2025-034353 | Personal Hygiene | 2/18/25 18:18 | 3/6/25 | Case Assistance |
| 2025-033806 | Environmental Health and Safety | 1/30/25 20:12 | 3/6/25 | Case Assistance |
| 2025-033805 | Environmental Health and Safety | 1/30/25 20:08 | 3/6/25 | Case Assistance |
| 2025-034746 | Funds | 2/27/25 20:42 | 3/6/25 | Case Assistance |
| 2025-033804 | Environmental Health and Safety | 1/30/25 20:04 | 3/6/25 | Case Assistance |
| 2025-033972 | Personal Hygiene | 2/5/25 18:10 | 3/6/25 | Case Assistance |
| 2025-034346 | Personal Hygiene | 2/18/25 16:45 | 3/6/25 | Case Assistance |
| 2025-034107 | Protective custody | 2/7/25 21:27 | 3/6/25 | Case Assistance |
| 2024-032882 | Medical Neglect or Denial of Care | 12/27/24 19:42 | 3/6/25 | Case Assistance |
| 2024-032880 | Physical | 12/27/24 19:27 | 3/6/25 | Case Assistance |
| 2024-032884 | Staff Misconduct | 12/27/24 20:04 | 3/6/25 | Case Assistance |
| 2024-032883 | Mental Health | 12/27/24 19:50 | 3/6/25 | Case Assistance |
| 2025-034109 | Practices | 2/7/25 21:54 | 3/6/25 | Case Assistance |
| 2025-034775 | Mental Health | 2/28/25 18:03 | 3/6/25 | Case Assistance |
| 2025-034493 | Admission | 2/20/25 22:00 | 3/6/25 | Case Assistance |
| 2025-034548 | Funds | 2/24/25 15:03 | 3/6/25 | Case Assistance |
| 2025-034491 | Staff and Detainee Communication | 2/20/25 21:43 | 3/6/25 | Case Assistance |
| 2025-034489 | Staff and Detainee Communication | 2/20/25 21:38 | 3/6/25 | Case Assistance |
| 2025-034490 | Staff Misconduct | 2/20/25 21:41 | 3/6/25 | Case Assistance |
| 2025-034896 | External Party and Detainee Communication | 3/5/25 14:00 | 3/6/25 | Case Assistance |
| 2025-033975 | Sick call | 2/5/25 18:59 | 3/6/25 | Case Assistance |
| 2025-034417 | Legal mail/documents | 2/19/25 21:47 | 3/6/25 | Case Assistance |

| | | | | |
|---|---|---|---|---|
| 2025-034508 | Sick call | 2/21/25 13:24 | 3/6/25 | Case Assistance |
| 2025-034670 | Sick call | 2/26/25 19:06 | 3/6/25 | Case Assistance |
| 2025-034669 | Sick call | 2/26/25 18:53 | 3/6/25 | Case Assistance |
| 2025-034668 | Sick call | 2/26/25 18:42 | 3/6/25 | Case Assistance |
| 2025-034675 | Physical Health | 2/26/25 19:54 | 3/6/25 | Case Assistance |
| 2025-034667 | Sick call | 2/26/25 18:20 | 3/6/25 | Case Assistance |
| 2025-034737 | Excessive Time Spent in Custody/Detention | 2/27/25 17:41 | 3/6/25 | Case Assistance |
| 2025-034434 | Recreation | 2/20/25 16:12 | 3/6/25 | Case Assistance |
| 2025-034649 | Recreation | 2/25/25 23:59 | 3/6/25 | Case Assistance |
| 2025-034646 | Recreation | 2/25/25 23:40 | 3/6/25 | Case Assistance |
| 2025-034640 | Excessive Time Spent in Custody/Detention | 2/25/25 22:48 | 3/6/25 | Case Assistance |
| 2025-034644 | Funds | 2/25/25 23:17 | 3/6/25 | Case Assistance |
| 2025-034243 | Staff and Detainee Communication | 2/13/25 18:16 | 3/6/25 | Case Assistance |
| 2025-034008 | Personal Property | 2/6/25 16:34 | 3/6/25 | Case Assistance |
| 2025-034499 | Excessive Time Spent in Custody/Detention | 2/20/25 23:21 | 3/6/25 | Case Assistance |
| 2025-034500 | Excessive Time Spent in Custody/Detention | 2/20/25 23:41 | 3/6/25 | Case Assistance |
| 2025-034469 | Environmental Health and Safety | 2/20/25 20:04 | 3/6/25 | Case Assistance |
| 2025-034639 | Environmental Health and Safety | 2/25/25 22:39 | 3/6/25 | Case Assistance |
| 2025-034316 | Outside Medical Providers | 2/14/25 20:03 | 3/6/25 | Case Assistance |
| 2025-034298 | Legal Presentations and Programs | 2/14/25 17:53 | 3/6/25 | Case Assistance |
| 2025-034159 | Excessive Time Spent in Custody/Detention | 2/11/25 22:30 | 3/6/25 | Case Assistance |
| 2025-034713 | Outside Medical Providers | 2/27/25 15:45 | 3/6/25 | Case Assistance |
| 2025-034446 | Sick call | 2/20/25 18:24 | 3/6/25 | Case Assistance |
| 2025-034406 | External Party and Detainee Communication | 2/19/25 20:38 | 3/6/25 | No Jurisdiction/No External Referral |
| 2025-034405 | External Party and Detainee Communication | 2/19/25 20:33 | 3/6/25 | Case Assistance |
| 2025-034404 | Personal Property | 2/19/25 20:27 | 3/6/25 | Case Assistance |
| 2025-034403 | Physical Health | 2/19/25 20:07 | 3/6/25 | Case Assistance |
| 2025-034402 | Physical Health | 2/19/25 20:05 | 3/6/25 | Case Assistance |
| 2025-034961 | Excessive Time Spent in Custody/Detention | 3/6/25 0:14 | 3/6/25 | Redress |
| 2025-034960 | Funds | 3/6/25 0:06 | 3/6/25 | Redress |
| 2025-034959 | Funds | 3/6/25 0:02 | 3/6/25 | Redress |
| 2025-034958 | Funds | 3/5/25 23:57 | 3/6/25 | Redress |

| | | | | |
|---|---|---|---|---|
| 2025-034957 | Funds | 3/5/25 23:49 | 3/6/25 | Redress |
| 2025-034954 | Funds | 3/5/25 22:22 | 3/6/25 | Redress |
| 2025-034953 | Funds | 3/5/25 22:17 | 3/6/25 | Redress |
| 2025-034952 | Funds | 3/5/25 22:10 | 3/6/25 | Redress |
| 2025-034950 | Funds | 3/5/25 22:01 | 3/6/25 | Redress |
| 2025-034948 | Funds | 3/5/25 21:54 | 3/6/25 | Redress |
| 2025-034945 | Funds | 3/5/25 21:49 | 3/6/25 | Redress |
| 2025-034932 | Funds | 3/5/25 19:38 | 3/6/25 | Redress |
| 2025-034846 | Excessive Time Spent in Custody/Detention | 3/3/25 21:18 | 3/6/25 | Case Assistance |
| 2025-034826 | Admission | 3/3/25 16:31 | 3/6/25 | Case Assistance |
| 2025-034863 | Environmental Health and Safety | 3/4/25 18:18 | 3/6/25 | Case Assistance |
| 2025-034761 | Laundry | 2/28/25 14:16 | 3/6/25 | Case Assistance |
| 2025-034759 | Sick call | 2/28/25 13:49 | 3/6/25 | Case Assistance |
| 2025-034828 | Legal Presentations and Programs | 3/3/25 18:20 | 3/6/25 | No Jurisdiction/No External Referral |
| 2025-034865 | Communication with Legal Representatives | 3/4/25 19:49 | 3/6/25 | Case Assistance |
| 2025-034873 | Physical Health | 3/4/25 20:58 | 3/6/25 | Case Assistance |
| 2025-034428 | Theft | 2/20/25 13:33 | 3/6/25 | Case Assistance |
| 2025-034869 | External Party and Detainee Communication | 3/4/25 20:07 | 3/6/25 | Case Assistance |
| 2025-034378 | Staff and Detainee Communication | 2/19/25 17:55 | 3/6/25 | Case Assistance |
| 2025-034375 | Physical | 2/19/25 17:41 | 3/6/25 | Case Assistance |
| 2025-034792 | External Party and Detainee Communication | 2/28/25 22:52 | 3/6/25 | Case Assistance |
| 2025-034409 | Food service | 2/19/25 21:11 | 3/6/25 | Case Assistance |
| 2025-034955 | Property | 3/5/25 23:05 | 3/6/25 | Case Assistance |
| 2025-034946 | Staff and Detainee Communication | 3/5/25 21:53 | 3/6/25 | Case Assistance |
| 2025-034220 | Staff Misconduct | 2/13/25 15:19 | 3/6/25 | Case Assistance |
| 2025-034411 | Environmental Health and Safety | 2/19/25 21:21 | 3/6/25 | Case Assistance |
| 2025-034410 | Personal Hygiene | 2/19/25 21:18 | 3/6/25 | Case Assistance |
| 2025-034944 | Funds | 3/5/25 21:44 | 3/6/25 | Redress |
| 2025-034943 | Funds | 3/5/25 21:37 | 3/6/25 | Redress |
| 2025-034942 | Funds | 3/5/25 21:30 | 3/6/25 | Redress |
| 2025-034941 | Funds | 3/5/25 21:23 | 3/6/25 | Redress |
| 2025-034940 | Funds | 3/5/25 21:17 | 3/6/25 | Redress |

| | | | | |
|---|---|---|---|---|
| 2025-034938 | Funds | 3/5/25 21:07 | 3/6/25 | Redress |
| 2025-034930 | Mental Health | 3/5/25 19:14 | 3/6/25 | Case Assistance |
| 2025-034929 | Personal Property | 3/5/25 18:51 | 3/6/25 | Case Assistance |
| 2025-034924 | Funds | 3/5/25 18:08 | 3/6/25 | Redress |
| 2025-034927 | Property | 3/5/25 18:40 | 3/6/25 | Case Assistance |
| 2025-034925 | Medical Neglect or Denial of Care | 3/5/25 18:24 | 3/6/25 | Case Assistance |
| 2025-034920 | Funds | 3/5/25 17:53 | 3/6/25 | Case Assistance |
| 2025-034908 | Meals | 3/5/25 16:25 | 3/6/25 | Case Assistance |
| 2025-034905 | Environmental Health and Safety | 3/5/25 16:08 | 3/6/25 | Case Assistance |
| 2025-034903 | Staff and Detainee Communication | 3/5/25 15:51 | 3/6/25 | Case Assistance |
| 2025-034900 | Property | 3/5/25 15:10 | 3/6/25 | Case Assistance |
| 2025-034898 | Property | 3/5/25 15:01 | 3/6/25 | Case Assistance |
| 2025-034677 | Security Classification | 2/26/25 20:06 | 3/6/25 | Case Assistance |
| 2025-034931 | Staff and Detainee Communication | 3/5/25 19:29 | 3/5/25 | Case Assistance |
| 2025-033570 | Staff Misconduct | 1/24/25 19:42 | 3/5/25 | Case Assistance |
| 2025-033463 | Communication with Legal Representatives | 1/22/25 19:34 | 3/5/25 | Case Assistance |
| 2025-033548 | Medical Neglect or Denial of Care | 1/24/25 15:00 | 3/5/25 | Case Assistance |
| 2025-034911 | Staff and Detainee Communication | 3/5/25 16:46 | 3/5/25 | Case Assistance |
| 2025-034914 | Medical Neglect or Denial of Care | 3/5/25 16:50 | 3/5/25 | Case Assistance |
| 2025-034918 | Funds | 3/5/25 17:15 | 3/5/25 | Redress |
| 2025-034915 | Funds | 3/5/25 16:51 | 3/5/25 | Redress |
| 2025-034408 | Law Library | 2/19/25 21:08 | 3/5/25 | Case Assistance |
| 2025-034723 | Physical Health | 2/27/25 16:30 | 3/5/25 | Case Assistance |
| 2025-034315 | Sick call | 2/14/25 20:01 | 3/5/25 | Case Assistance |
| 2025-033958 | Environmental Health and Safety | 2/5/25 15:02 | 3/5/25 | Case Assistance |
| 2025-034705 | Medical Neglect or Denial of Care | 2/27/25 14:25 | 3/5/25 | Case Assistance |
| 2025-034546 | Correspondence and other mail | 2/24/25 14:10 | 3/5/25 | Case Assistance |
| 2025-034707 | Medical Neglect or Denial of Care | 2/27/25 15:19 | 3/5/25 | Case Assistance |
| 2025-034526 | Medical Neglect or Denial of Care | 2/21/25 16:45 | 3/5/25 | Case Assistance |
| 2025-034527 | Medical Neglect or Denial of Care | 2/21/25 17:02 | 3/5/25 | Case Assistance |
| 2025-034528 | Medical Neglect or Denial of Care | 2/21/25 17:17 | 3/5/25 | Case Assistance |
| 2025-034174 | Funds | 2/12/25 18:35 | 3/5/25 | Case Assistance |
| 2025-034861 | Personal Property | 3/4/25 17:54 | 3/5/25 | Case Assistance |

| | | | |
|---|---|---|---|
| 2025-034052 | Food service | 2/7/25 14:46 | 3/5/25 Case Assistance |
| 2025-034564 | Personal Property | 2/24/25 19:19 | 3/5/25 Case Assistance |
| 2025-034678 | Staff and Detainee Communication | 2/26/25 20:10 | 3/5/25 Case Assistance |
| 2025-034565 | Staff and Detainee Communication | 2/24/25 19:29 | 3/5/25 Case Assistance |
| 2025-034303 | Personal Property | 2/14/25 18:53 | 3/5/25 Case Assistance |
| 2025-034497 | Excessive Time Spent in Custody/Detention | 2/20/25 22:51 | 3/5/25 Case Assistance |
| 2025-034192 | Staff and Detainee Communication | 2/12/25 21:52 | 3/5/25 Case Assistance |
| 2025-034189 | Physical Health | 2/12/25 21:41 | 3/5/25 Case Assistance |
| 2025-034680 | Excessive Time Spent in Custody/Detention | 2/26/25 20:21 | 3/5/25 Case Assistance |
| 2025-034676 | Staff and Detainee Communication | 2/26/25 20:04 | 3/5/25 Case Assistance |
| 2025-034313 | Personal Property | 2/14/25 19:52 | 3/5/25 Case Assistance |
| 2025-034327 | Sick call | 2/14/25 23:31 | 3/5/25 Case Assistance |
| 2025-034238 | Food service | 2/13/25 17:38 | 3/5/25 Case Assistance |
| 2025-034144 | Correspondence and other mail | 2/11/25 17:52 | 3/5/25 Case Assistance |
| 2025-034340 | Personal Property | 2/18/25 15:33 | 3/5/25 Case Assistance |
| 2025-034279 | Medical Neglect or Denial of Care | 2/14/25 13:20 | 3/5/25 Case Assistance |
| 2025-034201 | Food service | 2/12/25 22:52 | 3/5/25 Case Assistance |
| 2025-034307 | Media Access/Tours | 2/14/25 19:20 | 3/5/25 Case Assistance |
| 2025-034019 | Property | 2/6/25 18:23 | 3/5/25 Case Assistance |
| 2025-033918 | Medical Neglect or Denial of Care | 2/4/25 15:18 | 3/5/25 Case Assistance |
| 2025-034309 | Staff Misconduct | 2/14/25 19:36 | 3/5/25 Case Assistance |
| 2025-034438 | Laundry | 2/20/25 16:56 | 3/5/25 Case Assistance |
| 2025-033635 | Personal Hygiene | 1/27/25 21:22 | 3/5/25 Case Assistance |
| 2025-034277 | Medical Neglect or Denial of Care | 2/14/25 12:38 | 3/5/25 Case Assistance |
| 2025-034208 | Food service | 2/12/25 23:07 | 3/5/25 Case Assistance |
| 2025-034280 | Environmental Health and Safety | 2/14/25 13:31 | 3/5/25 Case Assistance |
| 2025-034190 | Food service | 2/12/25 21:50 | 3/5/25 Case Assistance |
| 2025-034199 | Food service | 2/12/25 22:38 | 3/5/25 Case Assistance |
| 2025-034195 | Environmental Health and Safety | 2/12/25 22:15 | 3/5/25 Case Assistance |
| 2025-033127 | Physical | 1/10/25 17:05 | 3/5/25 Case Assistance |
| 2025-034198 | Environmental Health and Safety | 2/12/25 22:30 | 3/5/25 Case Assistance |
| 2025-034246 | Environmental Health and Safety | 2/13/25 18:52 | 3/5/25 Case Assistance |
| 2025-034510 | Physical Health | 2/21/25 14:02 | 3/5/25 Case Assistance |

| 2025-034245 | Food service | 2/13/25 18:39 | 3/5/25 | Case Assistance |
|---|---|---|---|---|
| 2025-033125 | Staff and Detainee Communication | 1/10/25 16:56 | 3/5/25 | Case Assistance |
| 2025-034301 | Food service | 2/14/25 18:49 | 3/5/25 | Case Assistance |
| 2025-033547 | Voluntary Work Program | 1/24/25 14:58 | 3/5/25 | Case Assistance |
| 2025-033546 | Recreation | 1/24/25 14:48 | 3/5/25 | Case Assistance |
| 2025-034690 | Environmental Health and Safety | 2/26/25 22:26 | 3/5/25 | Case Assistance |
| 2025-034891 | Staff and Detainee Communication | 3/4/25 23:26 | 3/5/25 | Case Assistance |
| 2025-034126 | Staff and Detainee Communication | 2/10/25 15:59 | 3/5/25 | Case Assistance |
| 2025-034864 | Medical Neglect or Denial of Care | 3/4/25 19:42 | 3/5/25 | Case Assistance |
| 2025-034757 | Correspondence and other mail | 2/27/25 23:22 | 3/5/25 | Case Assistance |
| 2025-033647 | Medical Neglect or Denial of Care | 1/27/25 22:15 | 3/5/25 | Case Assistance |
| 2025-034754 | Mental Health | 2/27/25 21:57 | 3/5/25 | Case Assistance |
| 2025-034163 | Physical Health | 2/11/25 22:55 | 3/5/25 | Case Assistance |
| 2025-034461 | Personal Property | 2/20/25 19:42 | 3/5/25 | Case Assistance |
| 2025-034671 | Physical Health | 2/26/25 19:15 | 3/5/25 | Case Assistance |
| 2025-034589 | Staff Misconduct | 2/25/25 0:37 | 3/4/25 | Case Assistance |
| 2025-034756 | Suicide Attempt | 2/27/25 23:15 | 3/4/25 | Case Assistance |
| 2025-034370 | Excessive Time Spent in Custody/Detention | 2/19/25 17:04 | 3/4/25 | Case Assistance |
| 2025-034583 | Staff and Detainee Communication | 2/24/25 23:35 | 3/4/25 | Case Assistance |
| 2025-033540 | External Party and Detainee Communication | 1/24/25 13:01 | 3/4/25 | Case Assistance |
| 2024-032750 | Meals | 12/19/24 17:05 | 3/4/25 | Case Assistance |
| 2025-033915 | Family Separation | 2/4/25 14:19 | 3/4/25 | Case Assistance |
| 2025-034506 | Sick call | 2/21/25 12:36 | 3/4/25 | Case Assistance |
| 2025-034161 | Translation Proficiency/Quality (Written) | 2/11/25 22:44 | 3/4/25 | Case Assistance |
| 2025-034160 | External Party and Detainee Communication | 2/11/25 22:38 | 3/4/25 | Case Assistance |
| 2025-034610 | Law Library | 2/25/25 18:31 | 3/4/25 | Redress |
| 2025-034611 | Staff and Detainee Communication | 2/25/25 18:34 | 3/4/25 | Case Assistance |
| 2025-034465 | External Party and Detainee Communication | 2/20/25 19:49 | 3/4/25 | Case Assistance |
| 2025-034609 | Physical Health | 2/25/25 18:30 | 3/4/25 | Case Assistance |
| 2025-034645 | Physical Health | 2/25/25 23:38 | 3/4/25 | Case Assistance |
| 2025-034844 | Staff and Detainee Communication | 3/3/25 20:50 | 3/4/25 | Case Assistance |
| 2025-034843 | Communication with Legal Representatives | 3/3/25 20:34 | 3/4/25 | Case Assistance |
| 2025-034832 | Legal mail/documents | 3/3/25 18:42 | 3/4/25 | Case Assistance |

| 2025-034831 | Staff and Detainee Communication | 3/3/25 18:41 | 3/4/25 Case Assistance |
|---|---|---|---|
| 2025-034573 | Staff and Detainee Communication | 2/24/25 20:27 | 3/4/25 Case Assistance |
| 2025-034619 | Sick call | 2/25/25 20:05 | 3/4/25 Case Assistance |
| 2025-034634 | Practices | 2/25/25 21:28 | 3/4/25 Case Assistance |
| 2025-034593 | Medical Neglect or Denial of Care | 2/25/25 12:36 | 3/4/25 Case Assistance |
| 2025-034842 | Staff and Detainee Communication | 3/3/25 20:29 | 3/4/25 Case Assistance |
| 2024-032747 | Meals | 12/19/24 16:51 | 3/4/25 Case Assistance |
| 2025-033941 | Staff and Detainee Communication | 2/4/25 21:43 | 3/3/25 Case Assistance |
| 2025-033946 | Mental Health | 2/4/25 21:52 | 3/3/25 Case Assistance |
| 2025-033945 | Law Library | 2/4/25 21:49 | 3/3/25 Case Assistance |
| 2025-034054 | Physical Health | 2/7/25 15:07 | 3/3/25 Case Assistance |
| 2025-034248 | Staff and Detainee Communication | 2/13/25 19:04 | 3/3/25 Case Assistance |
| 2025-033809 | Sick call | 1/30/25 21:07 | 3/3/25 Case Assistance |
| 2025-033498 | Environmental Health and Safety | 1/23/25 13:34 | 3/3/25 Case Assistance |
| 2025-033930 | Recreation | 2/4/25 20:18 | 3/3/25 Case Assistance |
| 2025-033507 | Personal Property | 1/23/25 14:36 | 3/3/25 Case Assistance |
| 2025-033499 | Personal Property | 1/23/25 13:50 | 3/3/25 Case Assistance |
| 2025-033659 | Sick call | 1/27/25 23:05 | 3/3/25 Case Assistance |
| 2025-034102 | Admission | 2/7/25 20:47 | 3/3/25 Redress |
| 2025-034297 | Recreation | 2/14/25 17:46 | 3/3/25 Case Assistance |
| 2025-034224 | Personal Property | 2/13/25 16:02 | 3/3/25 Case Assistance |
| 2025-033517 | Marriage requests | 1/23/25 17:52 | 3/3/25 Case Assistance |
| 2025-033699 | Staff and Detainee Communication | 1/28/25 23:53 | 3/3/25 Case Assistance |
| 2025-034293 | Legal mail/documents | 2/14/25 16:19 | 3/3/25 Case Assistance |
| 2025-033661 | Sick call | 1/27/25 23:35 | 3/3/25 Case Assistance |
| 2025-034289 | External Party and Detainee Communication | 2/14/25 15:31 | 3/3/25 Case Assistance |
| 2025-034286 | Staff and Detainee Communication | 2/14/25 14:54 | 3/3/25 Case Assistance |
| 2025-033506 | Translation Proficiency/Quality (Written) | 1/23/25 14:34 | 3/3/25 Case Assistance |
| 2025-033334 | Voluntary Work Program | 1/16/25 23:28 | 3/3/25 Case Assistance |
| 2025-034788 | Sick call | 2/28/25 22:40 | 3/3/25 Case Assistance |
| 2025-034633 | Physical Health | 2/25/25 21:28 | 3/3/25 Case Assistance |
| 2025-034786 | Funds | 2/28/25 22:13 | 3/3/25 Case Assistance |
| 2025-034642 | Personal Property | 2/25/25 23:02 | 3/3/25 Case Assistance |

| | | | |
|---|---|---|---|
| 2025-034776 | Staff and Detainee Communication | 2/28/25 18:48 | 3/3/25 Case Assistance |
| 2025-034069 | Admission | 2/7/25 16:59 | 3/3/25 Redress |
| 2025-034597 | Funds | 2/25/25 15:47 | 3/3/25 Case Assistance |
| 2025-034601 | Personal Property | 2/25/25 15:55 | 3/3/25 Case Assistance |
| 2025-034752 | Staff and Detainee Communication | 2/27/25 21:32 | 3/3/25 Case Assistance |
| 2025-034750 | Staff and Detainee Communication | 2/27/25 21:25 | 3/3/25 Case Assistance |
| 2025-034561 | Personal Property | 2/24/25 19:06 | 3/3/25 Case Assistance |
| 2025-034560 | Mental Health | 2/24/25 19:03 | 3/3/25 Case Assistance |
| 2025-034269 | Admission | 2/13/25 22:51 | 3/3/25 Redress |
| 2025-034268 | Admission | 2/13/25 22:48 | 3/3/25 Redress |
| 2025-034509 | Family Separation | 2/21/25 13:44 | 3/3/25 Case Assistance |
| 2025-034547 | Correspondence and other mail | 2/24/25 14:26 | 3/3/25 Case Assistance |
| 2025-034784 | Funds | 2/28/25 21:48 | 2/28/25 Case Assistance |
| 2025-034780 | Mental Health | 2/28/25 20:50 | 2/28/25 Case Assistance |
| 2025-034779 | Physical Health | 2/28/25 20:11 | 2/28/25 Case Assistance |
| 2025-034777 | Sick call | 2/28/25 19:56 | 2/28/25 Case Assistance |
| 2025-034435 | Excessive Time Spent in Custody/Detention | 2/20/25 16:19 | 2/28/25 Case Assistance |
| 2025-034477 | Physical Health | 2/20/25 20:28 | 2/28/25 Case Assistance |
| 2025-034553 | External Party and Detainee Communication | 2/24/25 15:53 | 2/28/25 Case Assistance |
| 2025-034555 | Staff and Detainee Communication | 2/24/25 16:28 | 2/28/25 Case Assistance |
| 2025-034636 | Physical Health | 2/25/25 21:36 | 2/28/25 Case Assistance |
| 2025-034266 | Admission | 2/13/25 22:39 | 2/28/25 Redress |
| 2025-034264 | Admission | 2/13/25 22:36 | 2/28/25 Redress |
| 2025-034263 | Admission | 2/13/25 22:29 | 2/28/25 Case Assistance |
| 2025-034760 | Recreation | 2/28/25 14:11 | 2/28/25 Case Assistance |
| 2025-034738 | Funds | 2/27/25 17:58 | 2/28/25 Case Assistance |
| 2024-031781 | Personal Property | 11/12/24 12:12 | 2/28/25 Case Assistance |
| 2025-034679 | Sick call | 2/26/25 20:14 | 2/28/25 Case Assistance |
| 2025-034706 | Personal Property | 2/27/25 15:05 | 2/28/25 Case Assistance |
| 2025-034512 | Sick call | 2/21/25 14:20 | 2/28/25 Case Assistance |
| 2025-034517 | Sick call | 2/21/25 15:06 | 2/28/25 Case Assistance |
| 2025-034549 | Funds | 2/24/25 15:23 | 2/28/25 Case Assistance |
| 2025-034712 | Protective custody | 2/27/25 15:43 | 2/28/25 Case Assistance |

| 2025-034720 | Physical Health | 2/27/25 16:14 | 2/28/25 | Case Assistance |
|---|---|---|---|---|
| 2025-034047 | Physical Health | 2/7/25 13:35 | 2/28/25 | Case Assistance |
| 2025-033821 | Staff Misconduct | 1/31/25 13:18 | 2/28/25 | Redress |
| 2025-034727 | Staff and Detainee Communication | 2/27/25 16:36 | 2/28/25 | Case Assistance |
| 2025-034281 | Personal Property | 2/14/25 13:57 | 2/28/25 | Case Assistance |
| 2025-034278 | Medical Neglect or Denial of Care | 2/14/25 13:00 | 2/28/25 | Case Assistance |
| 2025-034251 | Medical Neglect or Denial of Care | 2/13/25 19:43 | 2/28/25 | Case Assistance |
| 2025-034227 | Medical Neglect or Denial of Care | 2/13/25 16:32 | 2/28/25 | Case Assistance |
| 2025-034219 | Medical Neglect or Denial of Care | 2/13/25 15:18 | 2/28/25 | Case Assistance |
| 2025-034121 | Physical Health | 2/10/25 11:59 | 2/28/25 | Case Assistance |
| 2025-034562 | Staff and Detainee Communication | 2/24/25 19:16 | 2/28/25 | Case Assistance |
| 2025-034472 | Voluntary Work Program | 2/20/25 20:15 | 2/28/25 | Redress |
| 2025-034343 | Medical Neglect or Denial of Care | 2/18/25 16:12 | 2/28/25 | Case Assistance |
| 2025-034464 | Personal Property | 2/20/25 19:48 | 2/28/25 | Case Assistance |
| 2025-034456 | Staff and Detainee Communication | 2/20/25 18:57 | 2/28/25 | Case Assistance |
| 2025-034602 | Physical Health | 2/25/25 16:01 | 2/28/25 | Case Assistance |
| 2025-033922 | Funds | 2/4/25 16:45 | 2/28/25 | Case Assistance |
| 2025-034392 | Staff and Detainee Communication | 2/19/25 19:06 | 2/28/25 | Case Assistance |
| 2025-033869 | Staff and Detainee Communication | 1/31/25 21:24 | 2/28/25 | Case Assistance |
| 2025-033412 | No Jurisdiction | 1/21/25 17:53 | 2/28/25 | No Jurisdiction/No External Referral |
| 2025-033898 | Staff and Detainee Communication | 2/3/25 19:36 | 2/28/25 | Case Assistance |
| 2025-033873 | Staff and Detainee Communication | 1/31/25 23:22 | 2/28/25 | Case Assistance |
| 2025-034748 | Personal Property | 2/27/25 21:03 | 2/28/25 | Case Assistance |
| 2025-033865 | Food service | 1/31/25 20:59 | 2/28/25 | Case Assistance |
| 2025-034523 | External Party and Detainee Communication | 2/21/25 16:08 | 2/28/25 | Moot |
| 2025-034467 | Staff Misconduct | 2/20/25 19:57 | 2/28/25 | Case Assistance |
| 2025-033672 | Staff and Detainee Communication | 1/28/25 16:15 | 2/28/25 | No Jurisdiction/No External Referral |
| 2025-033362 | Staff and Detainee Communication | 1/17/25 16:39 | 2/28/25 | No Jurisdiction/No External Referral |
| 2025-033862 | Communication with Legal Representatives | 1/31/25 20:44 | 2/28/25 | Case Assistance |
| 2025-034376 | Personal Property | 2/19/25 17:46 | 2/28/25 | Case Assistance |

| 2025-034635 | Physical Health | 2/25/25 21:31 | 2/28/25 | Case Assistance |
|---|---|---|---|---|
| 2025-034470 | Personal Property | 2/20/25 20:05 | 2/28/25 | Case Assistance |
| 2025-034167 | External Party and Detainee Communication | 2/11/25 23:24 | 2/28/25 | Case Assistance |
| 2025-034433 | Environmental Health and Safety | 2/20/25 15:59 | 2/28/25 | Redress |
| 2025-034165 | Physical Health | 2/11/25 23:07 | 2/28/25 | Case Assistance |
| 2025-034166 | Physical Health | 2/11/25 23:16 | 2/28/25 | Case Assistance |
| 2025-034164 | Recreation | 2/11/25 23:03 | 2/28/25 | Case Assistance |
| 2025-034170 | Translation Proficiency/Quality (Written) | 2/12/25 16:31 | 2/28/25 | Case Assistance |
| 2025-034511 | Funds | 2/21/25 14:14 | 2/28/25 | Case Assistance |
| 2025-034709 | Legal mail/documents | 2/27/25 15:26 | 2/28/25 | Case Assistance |
| 2025-034758 | Practices | 2/27/25 23:35 | 2/28/25 | Case Assistance |
| 2025-034594 | Hunger Strike | 2/25/25 13:49 | 2/28/25 | Moot |
| 2025-034554 | Wellness Checks | 2/24/25 16:16 | 2/28/25 | Case Assistance |
| 2025-034600 | Mental Health | 2/25/25 15:50 | 2/28/25 | Case Assistance |
| 2025-034429 | Medical Neglect or Denial of Care | 2/20/25 14:40 | 2/28/25 | Case Assistance |
| 2025-034401 | Mental Health | 2/19/25 19:56 | 2/27/25 | Case Assistance |
| 2025-034400 | Staff Misconduct | 2/19/25 19:51 | 2/27/25 | Case Assistance |
| 2025-034399 | Staff Misconduct | 2/19/25 19:47 | 2/27/25 | Case Assistance |
| 2025-034317 | Food service | 2/14/25 20:26 | 2/27/25 | Case Assistance |
| 2025-034169 | Funds | 2/12/25 0:05 | 2/27/25 | Case Assistance |
| 2025-034239 | Staff and Detainee Communication | 2/13/25 17:43 | 2/27/25 | Case Assistance |
| 2025-033881 | Sick call | 2/1/25 2:24 | 2/27/25 | Case Assistance |
| 2025-033880 | Meals | 2/1/25 2:19 | 2/27/25 | Case Assistance |
| 2025-033710 | Sexual | 1/29/25 19:07 | 2/27/25 | Case Assistance |
| 2025-033707 | Physical Health | 1/29/25 18:25 | 2/27/25 | Case Assistance |
| 2025-034090 | Protective custody | 2/7/25 20:00 | 2/27/25 | Case Assistance |
| 2025-034607 | Physical Health | 2/25/25 18:04 | 2/27/25 | Case Assistance |
| 2025-034520 | Food service | 2/21/25 15:20 | 2/27/25 | Moot |
| 2025-034519 | Physical Health | 2/21/25 15:15 | 2/27/25 | Redress |
| 2025-034360 | Physical Health | 2/18/25 21:23 | 2/27/25 | Case Assistance |
| 2025-034357 | Practices | 2/18/25 21:11 | 2/27/25 | Case Assistance |
| 2025-034559 | External Party and Detainee Communication | 2/24/25 18:51 | 2/27/25 | Case Assistance |
| 2025-034543 | Personal Property | 2/24/25 13:55 | 2/27/25 | Case Assistance |

| 2025-033960 | Personal Property | 2/5/25 15:17 | 2/27/25 Moot |
|---|---|---|---|
| 2025-034567 | Staff and Detainee Communication | 2/24/25 19:45 | 2/27/25 Case Assistance |
| 2025-034014 | Security Classification | 2/6/25 17:39 | 2/27/25 Moot |
| 2025-034356 | Sick call | 2/18/25 20:56 | 2/27/25 Case Assistance |
| 2025-034563 | Staff and Detainee Communication | 2/24/25 19:18 | 2/27/25 Case Assistance |
| 2025-034703 | Admission | 2/27/25 0:48 | 2/27/25 Redress |
| 2025-034507 | Mental Health | 2/21/25 12:49 | 2/27/25 Case Assistance |
| 2025-034702 | Meals | 2/27/25 0:29 | 2/27/25 Case Assistance |
| 2025-034388 | Staff and Detainee Communication | 2/19/25 18:55 | 2/27/25 Case Assistance |
| 2025-034383 | Staff Misconduct | 2/19/25 18:23 | 2/27/25 Case Assistance |
| 2025-034701 | Personal Property | 2/27/25 0:19 | 2/27/25 Case Assistance |
| 2025-034504 | Excessive Time Spent in Custody/Detention | 2/21/25 3:19 | 2/27/25 Case Assistance |
| 2025-034203 | Law Library | 2/12/25 22:57 | 2/27/25 Case Assistance |
| 2025-034204 | Outside Medical Providers | 2/12/25 22:58 | 2/27/25 Case Assistance |
| 2025-034394 | Physical Health | 2/19/25 19:14 | 2/27/25 Case Assistance |
| 2025-033860 | Recreation | 1/31/25 20:27 | 2/27/25 Case Assistance |
| 2025-034377 | Staff and Detainee Communication | 2/19/25 17:54 | 2/27/25 Case Assistance |
| 2025-034372 | Recreation | 2/19/25 17:19 | 2/27/25 Case Assistance |
| 2025-034379 | Staff and Detainee Communication | 2/19/25 18:10 | 2/27/25 Case Assistance |
| 2025-034628 | Outside Medical Providers | 2/25/25 21:11 | 2/27/25 Case Assistance |
| 2025-034218 | Medical Neglect or Denial of Care | 2/13/25 14:43 | 2/27/25 Case Assistance |
| 2025-034362 | Staff and Detainee Communication | 2/18/25 22:37 | 2/27/25 Case Assistance |
| 2025-034397 | Mental Health | 2/19/25 19:36 | 2/27/25 Case Assistance |
| 2025-034396 | Medical Neglect or Denial of Care | 2/19/25 19:24 | 2/27/25 Case Assistance |
| 2025-034700 | External Party and Detainee Communication | 2/26/25 23:58 | 2/27/25 Case Assistance |
| 2025-034699 | Personal Property | 2/26/25 23:47 | 2/27/25 Case Assistance |
| 2025-034698 | Personal Property | 2/26/25 23:26 | 2/27/25 Case Assistance |
| 2025-034697 | Meals | 2/26/25 23:18 | 2/27/25 Redress |
| 2025-034696 | Meals | 2/26/25 23:08 | 2/27/25 Redress |
| 2025-034498 | Staff and Detainee Communication | 2/20/25 23:11 | 2/27/25 Case Assistance |
| 2025-034732 | Sick call | 2/27/25 17:15 | 2/27/25 Moot |
| 2025-034419 | Meals | 2/19/25 22:33 | 2/27/25 Case Assistance |
| 2025-034130 | Staff Misconduct | 2/10/25 17:12 | 2/27/25 Case Assistance |

| 2025-034689 | Funds | 2/26/25 22:08 | 2/27/25 | Case Assistance |
|---|---|---|---|---|
| 2025-034687 | Funds | 2/26/25 21:53 | 2/27/25 | Case Assistance |
| 2025-034684 | Staff and Detainee Communication | 2/26/25 20:56 | 2/27/25 | Case Assistance |
| 2025-034683 | Personal Property | 2/26/25 20:41 | 2/27/25 | Case Assistance |
| 2025-034681 | External Party and Detainee Communication | 2/26/25 20:23 | 2/27/25 | Case Assistance |
| 2025-034672 | Security Classification | 2/26/25 19:19 | 2/27/25 | Redress |
| 2025-034660 | Family Separation | 2/26/25 16:53 | 2/27/25 | Case Assistance |
| 2025-034244 | Meals | 2/13/25 18:29 | 2/27/25 | Redress |
| 2025-034207 | Law Library | 2/12/25 23:03 | 2/27/25 | Redress |
| 2025-034627 | Medical Neglect or Denial of Care | 2/25/25 21:01 | 2/27/25 | Case Assistance |
| 2025-033719 | Staff and Detainee Communication | 1/29/25 21:07 | 2/27/25 | Case Assistance |
| 2025-033718 | Voluntary Work Program | 1/29/25 20:50 | 2/27/25 | Redress |
| 2025-034217 | Medical Neglect or Denial of Care | 2/13/25 14:36 | 2/27/25 | Case Assistance |
| 2025-034139 | Physical Health | 2/11/25 14:18 | 2/27/25 | Case Assistance |
| 2025-033829 | External Party and Detainee Communication | 1/31/25 15:42 | 2/27/25 | Case Assistance |
| 2025-033823 | Funds | 1/31/25 13:50 | 2/27/25 | Case Assistance |
| 2025-033782 | Food service | 1/30/25 18:58 | 2/27/25 | Case Assistance |
| 2025-033714 | Environmental Health and Safety | 1/29/25 19:59 | 2/27/25 | Case Assistance |
| 2025-033725 | Mental Health | 1/29/25 21:36 | 2/27/25 | Case Assistance |
| 2025-033721 | Physical Health | 1/29/25 21:24 | 2/27/25 | Case Assistance |
| 2025-033283 | Staff and Detainee Communication | 1/16/25 15:17 | 2/27/25 | Case Assistance |
| 2025-033822 | Medical Neglect or Denial of Care | 1/31/25 13:29 | 2/27/25 | Case Assistance |
| 2025-033785 | Laundry | 1/30/25 19:12 | 2/27/25 | Case Assistance |
| 2025-034143 | Physical Health | 2/11/25 17:32 | 2/27/25 | Case Assistance |
| 2025-034012 | Personal Property | 2/6/25 17:26 | 2/27/25 | Case Assistance |
| 2025-033713 | Media Access/Tours | 1/29/25 19:48 | 2/27/25 | Case Assistance |
| 2025-033812 | Environmental Health and Safety | 1/30/25 21:52 | 2/27/25 | Case Assistance |
| 2025-034371 | Food service | 2/19/25 17:15 | 2/27/25 | Case Assistance |
| 2025-033726 | Release | 1/29/25 21:39 | 2/27/25 | Case Assistance |
| 2025-033740 | Voluntary Work Program | 1/30/25 0:13 | 2/27/25 | Case Assistance |
| 2025-033733 | Funds | 1/29/25 22:57 | 2/27/25 | Case Assistance |
| 2025-033857 | Funds | 1/31/25 19:49 | 2/27/25 | Case Assistance |
| 2025-033830 | Recreation | 1/31/25 15:49 | 2/27/25 | Case Assistance |

| 2025-033731 | Sick call | 1/29/25 22:20 | 2/27/25 Case Assistance |
|---|---|---|---|
| 2025-033543 | Personal Property | 1/24/25 13:58 | 2/27/25 Case Assistance |
| 2025-033723 | Staff and Detainee Communication | 1/29/25 21:32 | 2/27/25 Case Assistance |
| 2025-033542 | Laundry | 1/24/25 13:39 | 2/27/25 Case Assistance |
| 2025-034137 | Recreation | 2/10/25 22:58 | 2/27/25 Case Assistance |
| 2025-033989 | Laundry | 2/5/25 22:33 | 2/27/25 Case Assistance |
| 2025-033850 | Voluntary Work Program | 1/31/25 19:21 | 2/27/25 Case Assistance |
| 2025-033550 | External Party and Detainee Communication | 1/24/25 15:55 | 2/27/25 Case Assistance |
| 2025-033987 | Admission | 2/5/25 21:52 | 2/27/25 Case Assistance |
| 2025-033983 | Admission | 2/5/25 21:05 | 2/27/25 Case Assistance |
| 2025-033990 | Admission | 2/5/25 22:52 | 2/27/25 Case Assistance |
| 2025-034458 | Property | 2/20/25 19:09 | 2/27/25 Case Assistance |
| 2025-034643 | Translation Proficiency/Quality (Written) | 2/25/25 23:13 | 2/27/25 Case Assistance |
| 2025-033853 | Voluntary Work Program | 1/31/25 19:30 | 2/27/25 Case Assistance |
| 2025-033734 | Staff and Detainee Communication | 1/29/25 22:57 | 2/27/25 Case Assistance |
| 2025-033737 | Staff and Detainee Communication | 1/29/25 23:17 | 2/27/25 Case Assistance |
| 2025-034604 | Outside Medical Providers | 2/25/25 16:48 | 2/27/25 Case Assistance |
| 2025-034030 | Environmental Health and Safety | 2/6/25 19:21 | 2/27/25 Case Assistance |
| 2025-034058 | External Party and Detainee Communication | 2/7/25 15:23 | 2/27/25 Case Assistance |
| 2025-034276 | Environmental Health and Safety | 2/14/25 5:04 | 2/27/25 Case Assistance |
| 2025-034726 | Physical Health | 2/27/25 16:35 | 2/27/25 Case Assistance |
| 2025-034721 | Staff and Detainee Communication | 2/27/25 16:19 | 2/27/25 Case Assistance |
| 2025-034348 | Personal Property | 2/18/25 17:11 | 2/27/25 Moot |
| 2025-034485 | Sick call | 2/20/25 21:04 | 2/26/25 Case Assistance |
| 2025-034363 | Physical Health | 2/18/25 23:24 | 2/26/25 Case Assistance |
| 2025-034063 | Environmental Health and Safety | 2/7/25 16:21 | 2/26/25 Case Assistance |
| 2025-034274 | Funds | 2/14/25 4:28 | 2/26/25 Case Assistance |
| 2025-034302 | Food service | 2/14/25 18:50 | 2/26/25 Case Assistance |
| 2025-033689 | Staff and Detainee Communication | 1/28/25 22:33 | 2/26/25 Case Assistance |
| 2025-034616 | Staff and Detainee Communication | 2/25/25 19:51 | 2/26/25 Case Assistance |
| 2025-033563 | Physical | 1/24/25 18:21 | 2/26/25 Case Assistance |
| 2025-034615 | Personal Property | 2/25/25 19:50 | 2/26/25 Case Assistance |

| | | | | |
|---|---|---|---|---|
| 2025-034665 | Staff and Detainee Communication | 2/26/25 17:51 | 2/26/25 | No Jurisdiction/No External Referral |
| 2025-034187 | Food service | 2/12/25 21:36 | 2/26/25 | Case Assistance |
| 2024-032853 | Communication with Legal Representatives | 12/24/24 19:32 | 2/26/25 | Case Assistance |
| 2025-034273 | Environmental Health and Safety | 2/14/25 4:16 | 2/26/25 | Case Assistance |
| 2025-034617 | Sick call | 2/25/25 19:53 | 2/26/25 | Case Assistance |
| 2025-034002 | Sick call | 2/6/25 16:01 | 2/26/25 | Case Assistance |
| 2025-033988 | Sick call | 2/5/25 22:09 | 2/26/25 | Case Assistance |
| 2025-034612 | Laundry | 2/25/25 19:15 | 2/26/25 | Case Assistance |
| 2025-034272 | External Party and Detainee Communication | 2/14/25 4:03 | 2/26/25 | Case Assistance |
| 2025-034136 | Terminal illness | 2/10/25 21:36 | 2/26/25 | No Jurisdiction/No External Referral |
| 2025-033697 | Food service | 1/28/25 23:20 | 2/26/25 | Case Assistance |
| 2025-033695 | Staff and Detainee Communication | 1/28/25 23:10 | 2/26/25 | Case Assistance |
| 2025-033691 | Staff and Detainee Communication | 1/28/25 22:44 | 2/26/25 | Case Assistance |
| 2025-033693 | Physical Health | 1/28/25 22:57 | 2/26/25 | Case Assistance |
| 2025-033578 | Sick call | 1/24/25 20:43 | 2/26/25 | Case Assistance |
| 2025-034420 | Personal Property | 2/19/25 23:03 | 2/25/25 | Case Assistance |
| 2025-033956 | External Party and Detainee Communication | 2/4/25 23:37 | 2/25/25 | Case Assistance |
| 2025-034416 | External Party and Detainee Communication | 2/19/25 21:45 | 2/25/25 | Case Assistance |
| 2025-034418 | Theft | 2/19/25 22:25 | 2/25/25 | Case Assistance |
| 2025-034413 | Personal Hygiene | 2/19/25 21:33 | 2/25/25 | Case Assistance |
| 2025-032995 | Staff and Detainee Communication | 1/3/25 23:27 | 2/25/25 | Case Assistance |
| 2025-034271 | External Party and Detainee Communication | 2/14/25 3:56 | 2/25/25 | Case Assistance |
| 2025-034407 | Staff and Detainee Communication | 2/19/25 21:01 | 2/25/25 | Case Assistance |
| 2025-034412 | Medical Neglect or Denial of Care | 2/19/25 21:29 | 2/25/25 | Case Assistance |
| 2025-034275 | Personal Property | 2/14/25 4:40 | 2/25/25 | Case Assistance |
| 2025-033385 | Medical Neglect or Denial of Care | 1/17/25 21:39 | 2/25/25 | Case Assistance |
| 2025-034300 | External Party and Detainee Communication | 2/14/25 18:11 | 2/25/25 | Case Assistance |
| 2025-034140 | Physical Health | 2/11/25 14:19 | 2/25/25 | Case Assistance |
| 2025-034149 | Physical Health | 2/11/25 19:15 | 2/25/25 | Case Assistance |
| 2025-034443 | Staff and Detainee Communication | 2/20/25 18:02 | 2/25/25 | Case Assistance |
| 2025-034473 | Environmental Health and Safety | 2/20/25 20:18 | 2/25/25 | Case Assistance |

| | | | | |
|---|---|---|---|---|
| 2025-034150 | Staff and Detainee Communication | 2/11/25 19:25 | 2/25/25 | Case Assistance |
| 2025-034146 | Medical Neglect or Denial of Care | 2/11/25 18:35 | 2/25/25 | Case Assistance |
| 2025-034145 | Medical Neglect or Denial of Care | 2/11/25 18:30 | 2/25/25 | Case Assistance |
| 2025-034453 | Physical Health | 2/20/25 18:42 | 2/25/25 | Case Assistance |
| 2025-034037 | Physical Health | 2/6/25 20:10 | 2/25/25 | Case Assistance |
| 2025-034374 | External Party and Detainee Communication | 2/19/25 17:31 | 2/25/25 | Case Assistance |
| 2025-034050 | Legal mail/documents | 2/7/25 14:15 | 2/25/25 | Case Assistance |
| 2025-033919 | Staff and Detainee Communication | 2/4/25 15:20 | 2/25/25 | Case Assistance |
| 2025-034147 | Food service | 2/11/25 18:42 | 2/25/25 | Case Assistance |
| 2025-034587 | Staff and Detainee Communication | 2/25/25 0:21 | 2/25/25 | Case Assistance |
| 2025-033445 | Communication with Legal Representatives | 1/22/25 15:20 | 2/25/25 | Case Assistance |
| 2025-034414 | Law Library | 2/19/25 21:37 | 2/25/25 | Case Assistance |
| 2025-033914 | Communication Assistance | 2/4/25 0:00 | 2/25/25 | Case Assistance |
| 2025-033688 | Physical Health | 1/28/25 22:08 | 2/25/25 | Case Assistance |
| 2025-033566 | Funds | 1/24/25 18:47 | 2/25/25 | Case Assistance |
| 2025-033580 | Sick call | 1/24/25 20:53 | 2/25/25 | Case Assistance |
| 2025-033588 | Laundry | 1/24/25 22:55 | 2/25/25 | Redress |
| 2025-033577 | Sick call | 1/24/25 20:23 | 2/25/25 | Case Assistance |
| 2025-033585 | Medical Neglect or Denial of Care | 1/24/25 22:14 | 2/25/25 | Case Assistance |
| 2025-034308 | Physical | 2/14/25 19:31 | 2/25/25 | Case Assistance |
| 2025-033777 | Medical Neglect or Denial of Care | 1/30/25 17:46 | 2/25/25 | Case Assistance |
| 2025-034361 | Communication with Legal Representatives | 2/18/25 21:32 | 2/25/25 | Case Assistance |
| 2025-034568 | External Party and Detainee Communication | 2/24/25 19:56 | 2/25/25 | Case Assistance |
| 2025-034494 | Physical Health | 2/20/25 22:19 | 2/24/25 | Case Assistance |
| 2025-034053 | Environmental Health and Safety | 2/7/25 14:56 | 2/24/25 | Case Assistance |
| 2025-033912 | Medical Neglect or Denial of Care | 2/3/25 21:46 | 2/24/25 | Case Assistance |
| 2025-034292 | External Party and Detainee Communication | 2/14/25 16:08 | 2/24/25 | Case Assistance |
| 2025-033917 | External Party and Detainee Communication | 2/4/25 15:01 | 2/24/25 | Moot |
| 2025-033916 | External Party and Detainee Communication | 2/4/25 14:54 | 2/24/25 | Case Assistance |
| 2025-034051 | Personal Property | 2/7/25 14:38 | 2/24/25 | Case Assistance |
| 2025-034056 | Personal Hygiene | 2/7/25 15:11 | 2/24/25 | Case Assistance |
| 2025-034057 | Personal Hygiene | 2/7/25 15:17 | 2/24/25 | Case Assistance |
| 2025-033913 | External Party and Detainee Communication | 2/3/25 22:56 | 2/24/25 | Case Assistance |

| | | | | |
|---|---|---|---|---|
| 2025-034111 | Personal Hygiene | 2/7/25 22:12 | 2/24/25 | Case Assistance |
| 2025-034094 | Environmental Health and Safety | 2/7/25 20:24 | 2/24/25 | Case Assistance |
| 2025-034110 | Food service | 2/7/25 22:07 | 2/24/25 | Case Assistance |
| 2025-034096 | Environmental Health and Safety | 2/7/25 20:31 | 2/24/25 | Case Assistance |
| 2025-033861 | Staff Misconduct | 1/31/25 20:37 | 2/24/25 | Moot |
| 2025-033681 | Staff Misconduct | 1/28/25 20:10 | 2/24/25 | Case Assistance |
| 2025-033840 | Sick call | 1/31/25 18:56 | 2/24/25 | Case Assistance |
| 2025-033839 | Sick call | 1/31/25 18:45 | 2/24/25 | Case Assistance |
| 2025-034118 | Environmental Health and Safety | 2/7/25 23:17 | 2/24/25 | Case Assistance |
| 2025-034114 | Environmental Health and Safety | 2/7/25 22:51 | 2/24/25 | Case Assistance |
| 2025-034116 | Environmental Health and Safety | 2/7/25 22:58 | 2/24/25 | Case Assistance |
| 2025-033959 | Medical Neglect or Denial of Care | 2/5/25 15:04 | 2/24/25 | Case Assistance |
| 2025-034424 | Communication with Legal Representatives | 2/20/25 0:15 | 2/24/25 | Case Assistance |
| 2025-034423 | Environmental Health and Safety | 2/20/25 0:07 | 2/24/25 | Case Assistance |
| 2025-034505 | Recreation | 2/21/25 3:40 | 2/24/25 | Case Assistance |
| 2025-034074 | Excessive Time Spent in Custody/Detention | 2/7/25 18:24 | 2/24/25 | Case Assistance |
| 2025-034282 | Hunger Strike | 2/14/25 14:12 | 2/24/25 | Case Assistance |
| 2025-034522 | Staff and Detainee Communication | 2/21/25 15:56 | 2/24/25 | Case Assistance |
| 2025-034045 | Personal Property | 2/6/25 22:21 | 2/24/25 | Case Assistance |
| 2025-034044 | Mental Health | 2/6/25 22:14 | 2/24/25 | Case Assistance |
| 2025-034043 | Admission | 2/6/25 22:09 | 2/24/25 | Redress |
| 2025-034042 | Admission | 2/6/25 22:06 | 2/24/25 | Redress |
| 2025-034444 | External Party and Detainee Communication | 2/20/25 18:12 | 2/21/25 | Case Assistance |
| 2025-034475 | Staff and Detainee Communication | 2/20/25 20:21 | 2/21/25 | Moot |
| 2025-033655 | Food service | 1/27/25 22:35 | 2/21/25 | Case Assistance |
| 2025-034364 | Physical Health | 2/19/25 15:35 | 2/21/25 | Case Assistance |
| 2025-033642 | Environmental Health and Safety | 1/27/25 21:58 | 2/21/25 | Case Assistance |
| 2025-033640 | Environmental Health and Safety | 1/27/25 21:52 | 2/21/25 | Case Assistance |
| 2025-033645 | Verbal | 1/27/25 22:11 | 2/21/25 | Moot |
| 2025-033903 | Staff and Detainee Communication | 2/3/25 21:05 | 2/21/25 | Case Assistance |
| 2025-034479 | Staff and Detainee Communication | 2/20/25 20:34 | 2/21/25 | Moot |
| 2025-033246 | Medical Neglect or Denial of Care | 1/14/25 20:21 | 2/21/25 | Case Assistance |
| 2025-034481 | Staff and Detainee Communication | 2/20/25 20:41 | 2/21/25 | Moot |

| | | | | |
|---|---|---|---|---|
| 2025-034492 | External Party and Detainee Communication | 2/20/25 21:46 | 2/21/25 | Case Assistance |
| 2025-034483 | Sick call | 2/20/25 20:52 | 2/21/25 | Case Assistance |
| 2025-034358 | Personal Property | 2/18/25 21:18 | 2/21/25 | Case Assistance |
| 2025-034076 | Practices | 2/7/25 18:33 | 2/21/25 | Case Assistance |
| 2025-034075 | Practices | 2/7/25 18:32 | 2/21/25 | Case Assistance |
| 2025-034355 | Staff and Detainee Communication | 2/18/25 20:48 | 2/21/25 | Case Assistance |
| 2025-034154 | Facility Access | 2/11/25 20:29 | 2/20/25 | Case Assistance |
| 2025-034100 | Legal mail/documents | 2/7/25 20:45 | 2/20/25 | Case Assistance |
| 2025-034151 | Admission | 2/11/25 20:08 | 2/20/25 | Case Assistance |
| 2025-034153 | Staff and Detainee Communication | 2/11/25 20:24 | 2/20/25 | Case Assistance |
| 2025-034155 | Personal Property | 2/11/25 20:32 | 2/20/25 | Case Assistance |
| 2025-034078 | Environmental Health and Safety | 2/7/25 18:42 | 2/20/25 | Redress |
| 2025-034152 | Environmental Health and Safety | 2/11/25 20:15 | 2/20/25 | Case Assistance |
| 2025-034468 | Staff and Detainee Communication | 2/20/25 20:02 | 2/20/25 | Case Assistance |
| 2025-034463 | Environmental Health and Safety | 2/20/25 19:43 | 2/20/25 | Case Assistance |
| 2025-033511 | Personal Property | 1/23/25 15:37 | 2/20/25 | No Jurisdiction/No External Referral |
| 2025-034000 | Food service | 2/6/25 15:45 | 2/20/25 | Case Assistance |
| 2025-034003 | Food service | 2/6/25 16:05 | 2/20/25 | Case Assistance |
| 2025-034236 | Physical Health | 2/13/25 17:26 | 2/20/25 | Case Assistance |
| 2025-034206 | Physical Health | 2/12/25 23:02 | 2/20/25 | Case Assistance |
| 2025-034205 | Mental Health | 2/12/25 23:01 | 2/20/25 | Case Assistance |
| 2025-034319 | Personal Property | 2/14/25 20:53 | 2/20/25 | Case Assistance |
| 2025-034262 | Wellness Checks | 2/13/25 21:47 | 2/20/25 | Case Assistance |
| 2025-034235 | Communication with Legal Representatives | 2/13/25 17:19 | 2/20/25 | Case Assistance |
| 2025-033361 | Communication with Legal Representatives | 1/17/25 16:26 | 2/20/25 | No Jurisdiction/No External Referral |
| 2025-034398 | Recreation | 2/19/25 19:40 | 2/20/25 | Case Assistance |
| 2025-034231 | Funds | 2/13/25 16:54 | 2/20/25 | Case Assistance |
| 2025-034380 | External Party and Detainee Communication | 2/19/25 18:12 | 2/19/25 | Case Assistance |
| 2025-034389 | Personal Property | 2/19/25 18:56 | 2/19/25 | Case Assistance |
| 2025-034373 | Physical Health | 2/19/25 17:23 | 2/19/25 | Case Assistance |
| 2025-034368 | Environmental Health and Safety | 2/19/25 16:15 | 2/19/25 | Case Assistance |

| | | | | |
|---|---|---|---|---|
| 2025-034366 | Environmental Health and Safety | 2/19/25 16:10 | 2/19/25 | Case Assistance |
| 2025-033885 | Practices | 2/3/25 14:21 | 2/19/25 | Case Assistance |
| 2025-034369 | Mental Health | 2/19/25 16:31 | 2/19/25 | Redress |
| 2025-034365 | Sick call | 2/19/25 16:06 | 2/19/25 | Case Assistance |
| 2025-032982 | Staff and Detainee Communication | 1/3/25 20:00 | 2/19/25 | Case Assistance |
| 2025-033438 | Staff and Detainee Communication | 1/21/25 23:06 | 2/19/25 | Case Assistance |
| 2025-033391 | Personal Property | 1/17/25 22:08 | 2/19/25 | Case Assistance |
| 2025-033433 | Staff and Detainee Communication | 1/21/25 21:31 | 2/19/25 | Case Assistance |
| 2025-034180 | Physical Health | 2/12/25 20:05 | 2/19/25 | Case Assistance |
| 2025-034179 | Staff and Detainee Communication | 2/12/25 19:56 | 2/19/25 | Case Assistance |
| 2025-034103 | Physical | 2/7/25 21:00 | 2/19/25 | Case Assistance |
| 2025-033935 | Staff and Detainee Communication | 2/4/25 20:48 | 2/19/25 | Case Assistance |
| 2025-033193 | Physical Health | 1/13/25 19:02 | 2/19/25 | Case Assistance |
| 2025-034329 | Physical Health | 2/14/25 23:58 | 2/19/25 | Case Assistance |
| 2025-034326 | Medical Neglect or Denial of Care | 2/14/25 23:18 | 2/19/25 | Case Assistance |
| 2025-033364 | Staff and Detainee Communication | 1/17/25 16:54 | 2/19/25 | Moot |
| 2025-033358 | Personal Property | 1/17/25 15:55 | 2/19/25 | Moot |
| 2025-034194 | Theft | 2/12/25 22:11 | 2/19/25 | Case Assistance |
| 2025-034233 | Staff and Detainee Communication | 2/13/25 17:15 | 2/19/25 | Case Assistance |
| 2025-033746 | Recreation | 1/30/25 2:10 | 2/19/25 | Redress |
| 2025-033882 | Sick call | 2/1/25 2:27 | 2/19/25 | Case Assistance |
| 2025-034304 | External Party and Detainee Communication | 2/14/25 19:15 | 2/19/25 | Redress |
| 2025-034101 | Staff and Detainee Communication | 2/7/25 20:46 | 2/19/25 | Case Assistance |
| 2025-034098 | Personal Property | 2/7/25 20:38 | 2/19/25 | Case Assistance |
| 2025-034097 | Practices | 2/7/25 20:36 | 2/19/25 | Case Assistance |
| 2025-034088 | Staff Misconduct | 2/7/25 19:57 | 2/19/25 | Case Assistance |
| 2025-034059 | Staff and Detainee Communication | 2/7/25 15:26 | 2/19/25 | Case Assistance |
| 2025-034010 | Medical Neglect or Denial of Care | 2/6/25 16:44 | 2/19/25 | Case Assistance |
| 2025-034049 | Sick call | 2/7/25 14:11 | 2/19/25 | Case Assistance |
| 2025-034023 | Laundry | 2/6/25 18:45 | 2/19/25 | Case Assistance |
| 2025-034046 | Laundry | 2/7/25 13:14 | 2/19/25 | Case Assistance |
| 2025-034188 | Medical Neglect or Denial of Care | 2/12/25 21:39 | 2/19/25 | Case Assistance |
| 2025-033979 | Admission | 2/5/25 20:36 | 2/18/25 | Case Assistance |

| 2025-033984 | Mental Health | 2/5/25 21:24 | 2/18/25 Case Assistance |
|---|---|---|---|
| 2025-033685 | Release | 1/28/25 21:49 | 2/18/25 Case Assistance |
| 2025-034060 | Medical Neglect or Denial of Care | 2/7/25 15:31 | 2/18/25 Withdrawn Complaint |
| 2025-033138 | Mental Health | 1/10/25 19:01 | 2/18/25 Case Assistance |
| 2025-033993 | Personal Property | 2/6/25 14:37 | 2/18/25 Case Assistance |
| 2025-034128 | Sick call | 2/10/25 16:15 | 2/18/25 Case Assistance |
| 2025-034127 | Staff and Detainee Communication | 2/10/25 16:06 | 2/18/25 Case Assistance |
| 2025-034125 | Staff and Detainee Communication | 2/10/25 15:53 | 2/18/25 No Jurisdiction/No External Referral |
| 2025-034123 | Staff and Detainee Communication | 2/10/25 15:21 | 2/18/25 Case Assistance |
| 2025-033257 | Medical Neglect or Denial of Care | 1/15/25 16:42 | 2/18/25 Case Assistance |
| 2025-034072 | Staff and Detainee Communication | 2/7/25 17:51 | 2/18/25 Case Assistance |
| 2025-034071 | Staff and Detainee Communication | 2/7/25 17:39 | 2/18/25 Case Assistance |
| 2025-033549 | Funds | 1/24/25 15:48 | 2/18/25 Case Assistance |
| 2025-033828 | Legal Presentations and Programs | 1/31/25 15:35 | 2/18/25 Moot |
| 2025-034013 | Staff and Detainee Communication | 2/6/25 17:35 | 2/18/25 Case Assistance |
| 2025-033512 | Physical Health | 1/23/25 15:43 | 2/18/25 Withdrawn Complaint |
| 2025-033516 | Physical Health | 1/23/25 16:31 | 2/18/25 Case Assistance |
| 2025-033920 | Staff and Detainee Communication | 2/4/25 16:14 | 2/18/25 Case Assistance |
| 2025-033807 | Personal Property | 1/30/25 20:27 | 2/18/25 Case Assistance |
| 2025-034006 | Medical Neglect or Denial of Care | 2/6/25 16:18 | 2/18/25 Case Assistance |
| 2025-033998 | Medical Neglect or Denial of Care | 2/6/25 15:39 | 2/18/25 Case Assistance |
| 2025-033994 | Medical Neglect or Denial of Care | 2/6/25 14:39 | 2/18/25 Case Assistance |
| 2025-033136 | External Party and Detainee Communication | 1/10/25 18:37 | 2/18/25 Case Assistance |
| 2025-033976 | Admission | 2/5/25 19:19 | 2/18/25 Case Assistance |
| 2025-033447 | Staff and Detainee Communication | 1/22/25 15:33 | 2/18/25 Case Assistance |
| 2025-033035 | External Party and Detainee Communication | 1/7/25 20:48 | 2/18/25 Case Assistance |
| 2025-033452 | External Party and Detainee Communication | 1/22/25 16:33 | 2/18/25 Case Assistance |
| 2025-033559 | Staff Misconduct | 1/24/25 17:27 | 2/18/25 Case Assistance |
| 2025-033644 | Environmental Health and Safety | 1/27/25 22:08 | 2/18/25 Case Assistance |
| 2025-033808 | Sick call | 1/30/25 20:48 | 2/18/25 Case Assistance |

| 2025-033680 | Physical | 1/28/25 19:45 | 2/18/25 | Case Assistance |
| 2025-033555 | Staff Misconduct | 1/24/25 17:09 | 2/18/25 | Case Assistance |
| 2025-033624 | Physical Health | 1/27/25 19:38 | 2/18/25 | Case Assistance |
| 2025-033225 | Sick call | 1/14/25 1:19 | 2/18/25 | Case Assistance |
| 2025-033449 | Voluntary Work Program | 1/22/25 15:51 | 2/18/25 | Case Assistance |
| 2025-033223 | Sick call | 1/14/25 0:24 | 2/18/25 | Case Assistance |
| 2025-033020 | Admission | 1/7/25 18:47 | 2/18/25 | Case Assistance |
| 2025-034306 | Personal Property | 2/14/25 19:18 | 2/18/25 | Case Assistance |
| 2025-033657 | Environmental Health and Safety | 1/27/25 22:53 | 2/18/25 | Case Assistance |
| 2025-033258 | Staff and Detainee Communication | 1/15/25 16:53 | 2/18/25 | Case Assistance |
| 2025-033509 | Staff Misconduct | 1/23/25 14:54 | 2/18/25 | Case Assistance |
| 2025-033598 | Communication with Legal Representatives | 1/27/25 14:55 | 2/18/25 | Case Assistance |
| 2025-033633 | Staff and Detainee Communication | 1/27/25 21:05 | 2/18/25 | Case Assistance |
| 2025-033267 | Physical Health | 1/15/25 21:08 | 2/18/25 | Case Assistance |
| 2025-033213 | Medical Neglect or Denial of Care | 1/13/25 23:02 | 2/18/25 | Case Assistance |
| 2025-033219 | External Party and Detainee Communication | 1/13/25 23:29 | 2/18/25 | Case Assistance |
| 2025-034202 | Outside Medical Providers | 2/12/25 22:55 | 2/18/25 | Case Assistance |
| 2025-033682 | Emergency Response | 1/28/25 20:25 | 2/18/25 | Case Assistance |
| 2025-034249 | Excessive Time Spent in Custody/Detention | 2/13/25 19:10 | 2/18/25 | Case Assistance |
| 2025-034083 | Staff and Detainee Communication | 2/7/25 18:54 | 2/18/25 | Case Assistance |
| 2025-034026 | Sick call | 2/6/25 19:04 | 2/18/25 | Case Assistance |
| 2025-033986 | Staff and Detainee Communication | 2/5/25 21:45 | 2/18/25 | Case Assistance |
| 2025-033985 | External Party and Detainee Communication | 2/5/25 21:37 | 2/18/25 | Case Assistance |
| 2025-033982 | Sick call | 2/5/25 20:56 | 2/18/25 | Case Assistance |
| 2025-033977 | Staff and Detainee Communication | 2/5/25 20:06 | 2/18/25 | Case Assistance |
| 2025-034252 | Excessive Time Spent in Custody/Detention | 2/13/25 19:48 | 2/18/25 | Case Assistance |
| 2025-033838 | Staff and Detainee Communication | 1/31/25 18:05 | 2/18/25 | Case Assistance |
| 2025-034091 | Sick call | 2/7/25 20:00 | 2/18/25 | Case Assistance |
| 2025-034254 | Wellness Checks | 2/13/25 19:54 | 2/18/25 | Case Assistance |
| 2025-034255 | Staff and Detainee Communication | 2/13/25 19:56 | 2/18/25 | Case Assistance |
| 2025-034253 | Staff and Detainee Communication | 2/13/25 19:49 | 2/18/25 | Case Assistance |
| 2025-034258 | Physical Health | 2/13/25 20:13 | 2/18/25 | Case Assistance |
| 2025-033371 | Personal Property | 1/17/25 18:03 | 2/18/25 | Case Assistance |

| | | | |
|---|---|---|---|
| 2025-034035 | Physical Health | 2/6/25 19:59 | 2/18/25  Case Assistance |
| 2025-034036 | Staff and Detainee Communication | 2/6/25 20:04 | 2/18/25  Case Assistance |
| 2025-034032 | Staff and Detainee Communication | 2/6/25 19:48 | 2/18/25  Case Assistance |
| 2025-034033 | Staff and Detainee Communication | 2/6/25 19:52 | 2/18/25  Case Assistance |
| 2025-033980 | Physical Health | 2/5/25 20:40 | 2/18/25  Case Assistance |
| 2025-033981 | Mental Health | 2/5/25 20:45 | 2/18/25  Case Assistance |
| 2025-034020 | Staff and Detainee Communication | 2/6/25 18:26 | 2/18/25  Case Assistance |
| 2025-033478 | Physical Health | 1/22/25 21:44 | 2/18/25  Case Assistance |
| 2025-033476 | Staff and Detainee Communication | 1/22/25 21:40 | 2/18/25  Case Assistance |
| 2025-033475 | Staff and Detainee Communication | 1/22/25 21:31 | 2/18/25  Case Assistance |
| 2025-033462 | Staff and Detainee Communication | 1/22/25 19:26 | 2/18/25  Case Assistance |
| 2025-033471 | Staff and Detainee Communication | 1/22/25 21:16 | 2/18/25  Case Assistance |
| 2025-033469 | Staff and Detainee Communication | 1/22/25 20:58 | 2/18/25  Case Assistance |
| 2025-033470 | Staff and Detainee Communication | 1/22/25 21:08 | 2/18/25  Case Assistance |
| 2025-033464 | Staff and Detainee Communication | 1/22/25 19:36 | 2/18/25  Case Assistance |
| 2025-033479 | External Party and Detainee Communication | 1/22/25 21:48 | 2/18/25  Case Assistance |
| 2025-033820 | Staff and Detainee Communication | 1/30/25 23:24 | 2/18/25  Case Assistance |
| 2025-033819 | Sick call | 1/30/25 23:20 | 2/18/25  Case Assistance |
| 2025-033817 | Staff and Detainee Communication | 1/30/25 23:14 | 2/18/25  Case Assistance |
| 2025-033818 | Sick call | 1/30/25 23:17 | 2/18/25  Case Assistance |
| 2025-033816 | Staff and Detainee Communication | 1/30/25 23:09 | 2/18/25  Case Assistance |
| 2025-033815 | Physical Health | 1/30/25 23:07 | 2/18/25  Case Assistance |
| 2025-033814 | Staff and Detainee Communication | 1/30/25 23:03 | 2/18/25  Case Assistance |
| 2025-033813 | Staff and Detainee Communication | 1/30/25 23:00 | 2/18/25  Case Assistance |
| 2025-033444 | Personal Property | 1/22/25 14:22 | 2/18/25  Case Assistance |
| 2025-033535 | Staff and Detainee Communication | 1/23/25 22:09 | 2/18/25  Case Assistance |
| 2025-033534 | Physical Health | 1/23/25 22:06 | 2/18/25  Case Assistance |
| 2025-033973 | Staff and Detainee Communication | 2/5/25 18:15 | 2/18/25  Case Assistance |
| 2025-033971 | Physical Health | 2/5/25 18:09 | 2/18/25  Case Assistance |
| 2025-033970 | Staff and Detainee Communication | 2/5/25 18:00 | 2/18/25  Case Assistance |
| 2025-033561 | Personal Hygiene | 1/24/25 17:36 | 2/18/25  Case Assistance |
| 2025-033560 | Physical Health | 1/24/25 17:32 | 2/18/25  Case Assistance |
| 2025-034259 | Physical Health | 2/13/25 20:14 | 2/18/25  Case Assistance |

| 2025-033855 | Staff and Detainee Communication | 1/31/25 19:32 | 2/18/25 | Redress |
|---|---|---|---|---|
| 2025-033902 | Staff and Detainee Communication | 2/3/25 21:03 | 2/18/25 | Case Assistance |
| 2025-033904 | Food service | 2/3/25 21:07 | 2/18/25 | Case Assistance |
| 2025-033728 | Physical Health | 1/29/25 22:09 | 2/18/25 | Case Assistance |
| 2025-033905 | Staff and Detainee Communication | 2/3/25 21:11 | 2/18/25 | Case Assistance |
| 2025-033701 | Facility Access | 1/29/25 15:42 | 2/18/25 | Redress |
| 2025-033907 | Physical Health | 2/3/25 21:14 | 2/18/25 | Case Assistance |
| 2025-033908 | Physical Health | 2/3/25 21:18 | 2/18/25 | Case Assistance |
| 2025-033730 | Physical Health | 1/29/25 22:19 | 2/18/25 | Case Assistance |
| 2025-033841 | Staff and Detainee Communication | 1/31/25 18:56 | 2/18/25 | Case Assistance |
| 2025-034257 | Staff and Detainee Communication | 2/13/25 20:10 | 2/18/25 | Case Assistance |
| 2025-034040 | Staff and Detainee Communication | 2/6/25 21:38 | 2/18/25 | Case Assistance |
| 2025-034025 | Staff and Detainee Communication | 2/6/25 18:55 | 2/18/25 | Case Assistance |
| 2025-034018 | External Party and Detainee Communication | 2/6/25 18:23 | 2/18/25 | Case Assistance |
| 2025-034024 | Staff and Detainee Communication | 2/6/25 18:49 | 2/18/25 | Case Assistance |
| 2025-034021 | Staff and Detainee Communication | 2/6/25 18:32 | 2/18/25 | Case Assistance |
| 2025-033895 | Staff and Detainee Communication | 2/3/25 18:52 | 2/18/25 | Case Assistance |
| 2025-033911 | Excessive Time Spent in Custody/Detention | 2/3/25 21:28 | 2/18/25 | Case Assistance |
| 2025-033893 | Staff and Detainee Communication | 2/3/25 18:43 | 2/18/25 | Case Assistance |
| 2025-033837 | Interpretation Proficiency/Quality (Verbal) | 1/31/25 17:46 | 2/18/25 | Case Assistance |
| 2025-033836 | External Party and Detainee Communication | 1/31/25 17:33 | 2/18/25 | Case Assistance |
| 2025-033834 | Family Separation | 1/31/25 17:07 | 2/18/25 | Case Assistance |
| 2025-033786 | Staff and Detainee Communication | 1/30/25 19:13 | 2/18/25 | Case Assistance |
| 2025-033789 | External Party and Detainee Communication | 1/30/25 19:17 | 2/18/25 | Case Assistance |
| 2025-033784 | Staff and Detainee Communication | 1/30/25 19:07 | 2/18/25 | Case Assistance |
| 2025-033790 | Staff and Detainee Communication | 1/30/25 19:21 | 2/18/25 | Case Assistance |
| 2025-033793 | Staff and Detainee Communication | 1/30/25 19:25 | 2/18/25 | Case Assistance |
| 2025-033794 | Personal Hygiene | 1/30/25 19:28 | 2/18/25 | Case Assistance |
| 2025-033909 | Physical Health | 2/3/25 21:27 | 2/18/25 | Case Assistance |
| 2025-033305 | Family Separation | 1/16/25 20:22 | 2/18/25 | Case Assistance |
| 2025-033674 | Physical Health | 1/28/25 17:36 | 2/18/25 | Case Assistance |
| 2025-033675 | Staff and Detainee Communication | 1/28/25 17:40 | 2/18/25 | Case Assistance |
| 2025-033676 | Staff and Detainee Communication | 1/28/25 17:51 | 2/17/25 | Case Assistance |

| | | | | |
|---|---|---|---|---|
| 2025-034028 | External Party and Detainee Communication | 2/6/25 19:15 | 2/17/25 | Case Assistance |
| 2025-034029 | External Party and Detainee Communication | 2/6/25 19:18 | 2/17/25 | Case Assistance |
| 2024-032118 | Medical Neglect or Denial of Care | 11/26/24 15:56 | 2/17/25 | Case Assistance |
| 2025-034270 | Staff and Detainee Communication | 2/14/25 0:26 | 2/14/25 | Case Assistance |
| 2025-033875 | External Party and Detainee Communication | 2/1/25 1:42 | 2/14/25 | Case Assistance |
| 2025-033876 | Staff and Detainee Communication | 2/1/25 1:48 | 2/14/25 | Case Assistance |
| 2025-033878 | Transfer Requests | 2/1/25 2:07 | 2/14/25 | Case Assistance |
| 2025-033879 | Interpretation Proficiency/Quality (Verbal) | 2/1/25 2:14 | 2/14/25 | Case Assistance |
| 2025-034283 | Meals | 2/14/25 14:17 | 2/14/25 | Case Assistance |
| 2025-034197 | Laundry | 2/12/25 22:23 | 2/14/25 | Case Assistance |
| 2025-034182 | Staff and Detainee Communication | 2/12/25 20:29 | 2/14/25 | Case Assistance |
| 2025-033466 | Physical Health | 1/22/25 19:55 | 2/14/25 | Case Assistance |
| 2025-034240 | Sick call | 2/13/25 17:51 | 2/14/25 | Case Assistance |
| 2025-033483 | Communication with Legal Representatives | 1/22/25 22:23 | 2/14/25 | Case Assistance |
| 2025-033332 | Physical Health | 1/16/25 23:16 | 2/14/25 | Case Assistance |
| 2025-033212 | Medical Neglect or Denial of Care | 1/13/25 22:51 | 2/14/25 | Case Assistance |
| 2025-033215 | Medical Neglect or Denial of Care | 1/13/25 23:15 | 2/14/25 | Case Assistance |
| 2025-033461 | Environmental Health and Safety | 1/22/25 19:00 | 2/14/25 | Case Assistance |
| 2025-034077 | Laundry | 2/7/25 18:37 | 2/14/25 | Case Assistance |
| 2025-034226 | Sick call | 2/13/25 16:29 | 2/14/25 | Case Assistance |
| 2025-034265 | Staff and Detainee Communication | 2/13/25 22:38 | 2/14/25 | Case Assistance |
| 2025-034223 | Physical Health | 2/13/25 15:57 | 2/13/25 | Case Assistance |
| 2025-034225 | Personal Hygiene | 2/13/25 16:20 | 2/13/25 | Case Assistance |
| 2025-034228 | Admission | 2/13/25 16:38 | 2/13/25 | Case Assistance |
| 2025-034229 | External Party and Detainee Communication | 2/13/25 16:51 | 2/13/25 | Case Assistance |
| 2025-034232 | Personal Hygiene | 2/13/25 17:04 | 2/13/25 | Case Assistance |
| 2025-034234 | Personal Property | 2/13/25 17:18 | 2/13/25 | Case Assistance |
| 2025-034237 | Funds | 2/13/25 17:37 | 2/13/25 | Case Assistance |
| 2025-034241 | Funds | 2/13/25 17:53 | 2/13/25 | Redress |
| 2025-034221 | Personal Property | 2/13/25 15:40 | 2/13/25 | Case Assistance |
| 2025-034242 | Funds | 2/13/25 18:12 | 2/13/25 | Redress |
| 2025-034230 | Laundry | 2/13/25 16:51 | 2/13/25 | Case Assistance |
| 2025-034222 | Personal Property | 2/13/25 15:41 | 2/13/25 | Case Assistance |

| 2025-034034 | Meals | 2/6/25 19:52 | 2/13/25 Case Assistance |
|---|---|---|---|
| 2025-034062 | Correspondence and other mail | 2/7/25 15:50 | 2/13/25 Redress |
| 2025-033474 | Medical Neglect or Denial of Care | 1/22/25 21:24 | 2/13/25 Case Assistance |
| 2025-033569 | Laundry | 1/24/25 19:30 | 2/13/25 Case Assistance |
| 2025-034004 | Mental Health | 2/6/25 16:07 | 2/13/25 Case Assistance |
| 2025-033947 | Medical Neglect or Denial of Care | 2/4/25 22:06 | 2/13/25 Case Assistance |
| 2025-032969 | Personal Property | 1/3/25 18:59 | 2/13/25 Moot |
| 2025-033884 | External Party and Detainee Communication | 2/3/25 14:16 | 2/13/25 Case Assistance |
| 2025-033803 | Physical | 1/30/25 20:02 | 2/13/25 Case Assistance |
| 2025-034038 | Food service | 2/6/25 20:28 | 2/13/25 Case Assistance |
| 2025-034157 | External Party and Detainee Communication | 2/11/25 21:33 | 2/13/25 Moot |
| 2025-034138 | Sick call | 2/11/25 14:11 | 2/13/25 Case Assistance |
| 2025-033966 | Physical Health | 2/5/25 16:07 | 2/13/25 Moot |
| 2025-034200 | Funds | 2/12/25 22:43 | 2/13/25 Case Assistance |
| 2025-034196 | Medical Neglect or Denial of Care | 2/12/25 22:19 | 2/13/25 Case Assistance |
| 2025-034193 | Environmental Health and Safety | 2/12/25 22:06 | 2/13/25 Case Assistance |
| 2025-034191 | Funds | 2/12/25 21:50 | 2/13/25 Case Assistance |
| 2025-034186 | Family Separation | 2/12/25 21:21 | 2/13/25 Case Assistance |
| 2025-034185 | Law Library | 2/12/25 20:53 | 2/13/25 Case Assistance |
| 2025-034184 | Funds | 2/12/25 20:43 | 2/13/25 Redress |
| 2025-034183 | Funds | 2/12/25 20:33 | 2/13/25 Case Assistance |
| 2025-034181 | Admission | 2/12/25 20:11 | 2/13/25 Redress |
| 2025-034178 | External Party and Detainee Communication | 2/12/25 19:52 | 2/13/25 Case Assistance |
| 2025-034177 | Medical Neglect or Denial of Care | 2/12/25 19:33 | 2/13/25 Redress |
| 2025-034176 | Funds | 2/12/25 19:11 | 2/13/25 Case Assistance |
| 2025-034175 | Legal mail/documents | 2/12/25 18:52 | 2/13/25 Redress |
| 2025-034173 | Medical Neglect or Denial of Care | 2/12/25 18:22 | 2/13/25 Redress |
| 2025-034172 | Staff and Detainee Communication | 2/12/25 18:03 | 2/13/25 Case Assistance |
| 2025-034171 | Law Library | 2/12/25 17:24 | 2/13/25 Redress |
| 2025-033874 | Physical Health | 2/1/25 1:38 | 2/13/25 Case Assistance |
| 2025-033870 | Interpretation Proficiency/Quality (Verbal) | 1/31/25 21:33 | 2/13/25 Case Assistance |
| 2025-033868 | Environmental Health and Safety | 1/31/25 21:23 | 2/13/25 Case Assistance |
| 2025-033842 | Communication Assistance | 1/31/25 18:57 | 2/13/25 Case Assistance |

| | | | | |
|---|---|---|---|---|
| 2025-033745 | Sick call | 1/30/25 1:56 | 2/13/25 | Case Assistance |
| 2025-033741 | Mental Health | 1/30/25 1:01 | 2/13/25 | Case Assistance |
| 2025-033888 | Staff and Detainee Communication | 2/3/25 15:59 | 2/13/25 | Case Assistance |
| 2025-034082 | External Party and Detainee Communication | 2/7/25 18:50 | 2/13/25 | Case Assistance |
| 2025-034073 | Staff and Detainee Communication | 2/7/25 18:20 | 2/13/25 | Case Assistance |
| 2025-033716 | Security Classification | 1/29/25 20:40 | 2/13/25 | Case Assistance |
| 2025-033715 | Staff Misconduct | 1/29/25 20:02 | 2/13/25 | Case Assistance |
| 2025-033702 | Personal Property | 1/29/25 16:15 | 2/13/25 | Case Assistance |
| 2025-034081 | Environmental Health and Safety | 2/7/25 18:49 | 2/13/25 | Case Assistance |
| 2025-034156 | Sexual | 2/11/25 21:23 | 2/13/25 | No Jurisdiction/External Referral |
| 2025-033952 | Sexual | 2/4/25 22:52 | 2/13/25 | No Jurisdiction/External Referral |
| 2025-033735 | Personal Property | 1/29/25 23:01 | 2/12/25 | Case Assistance |
| 2025-033443 | Verbal | 1/22/25 1:05 | 2/12/25 | Case Assistance |
| 2025-033440 | Verbal | 1/22/25 0:28 | 2/12/25 | Case Assistance |
| 2025-033565 | Medical Neglect or Denial of Care | 1/24/25 18:37 | 2/12/25 | Case Assistance |
| 2025-033622 | Sick call | 1/27/25 18:25 | 2/12/25 | Case Assistance |
| 2025-034115 | External Party and Detainee Communication | 2/7/25 22:57 | 2/12/25 | Case Assistance |
| 2025-033621 | Staff and Detainee Communication | 1/27/25 18:17 | 2/12/25 | Case Assistance |
| 2025-033261 | Food service | 1/15/25 17:57 | 2/12/25 | Case Assistance |
| 2025-033263 | Mental Health | 1/15/25 20:09 | 2/12/25 | Case Assistance |
| 2025-033259 | Personal Property | 1/15/25 17:33 | 2/12/25 | Case Assistance |
| 2025-033521 | Medical Neglect or Denial of Care | 1/23/25 19:20 | 2/12/25 | Case Assistance |
| 2025-033284 | Voluntary Work Program | 1/16/25 15:34 | 2/12/25 | Case Assistance |
| 2025-033280 | Food service | 1/16/25 14:53 | 2/12/25 | Case Assistance |
| 2024-032920 | Staff Misconduct | 12/31/24 21:56 | 2/12/25 | Case Assistance |
| 2024-032922 | Staff Misconduct | 12/31/24 22:05 | 2/12/25 | Case Assistance |
| 2025-033477 | Meals | 1/22/25 21:42 | 2/12/25 | Case Assistance |
| 2025-033867 | Mental Health | 1/31/25 21:18 | 2/12/25 | Case Assistance |
| 2025-033866 | Physical Health | 1/31/25 21:10 | 2/12/25 | Case Assistance |

| | | | | |
|---|---|---|---|---|
| 2025-033872 | External Party and Detainee Communication | 1/31/25 21:57 | 2/12/25 | Case Assistance |
| 2025-034067 | Medical Neglect or Denial of Care | 2/7/25 16:43 | 2/12/25 | Case Assistance |
| 2025-033717 | Suicide Attempt | 1/29/25 20:44 | 2/12/25 | Case Assistance |
| 2025-033799 | Property | 1/30/25 19:44 | 2/12/25 | Case Assistance |
| 2025-033226 | Environmental Health and Safety | 1/14/25 14:10 | 2/12/25 | Case Assistance |
| 2025-034055 | Correspondence and other mail | 2/7/25 15:09 | 2/11/25 | Case Assistance |
| 2025-034092 | Legal mail/documents | 2/7/25 20:07 | 2/11/25 | Case Assistance |
| 2025-033858 | Physical Health | 1/31/25 20:05 | 2/11/25 | Case Assistance |
| 2025-033592 | Staff Misconduct | 1/25/25 1:23 | 2/11/25 | Case Assistance |
| 2025-033591 | Physical | 1/25/25 1:14 | 2/11/25 | Case Assistance |
| 2025-033589 | Staff and Detainee Communication | 1/24/25 23:07 | 2/11/25 | Case Assistance |
| 2025-034142 | Physical Health | 2/11/25 16:01 | 2/11/25 | Case Assistance |
| 2025-033826 | Legal mail/documents | 1/31/25 15:15 | 2/11/25 | Case Assistance |
| 2025-033593 | Security Classification | 1/25/25 1:31 | 2/11/25 | Case Assistance |
| 2025-033594 | Physical | 1/25/25 1:37 | 2/11/25 | Case Assistance |
| 2025-033933 | Law Library | 2/4/25 20:34 | 2/11/25 | Case Assistance |
| 2025-033932 | Sick call | 2/4/25 20:32 | 2/11/25 | Case Assistance |
| 2025-034015 | Staff and Detainee Communication | 2/6/25 18:08 | 2/11/25 | Case Assistance |
| 2025-034027 | Outside Medical Providers | 2/6/25 19:13 | 2/11/25 | Case Assistance |
| 2025-033928 | External Party and Detainee Communication | 2/4/25 19:26 | 2/11/25 | Case Assistance |
| 2025-033926 | Physical Health | 2/4/25 18:12 | 2/11/25 | Case Assistance |
| 2025-034022 | Personal Property | 2/6/25 18:34 | 2/11/25 | Case Assistance |
| 2025-033939 | Physical Health | 2/4/25 21:36 | 2/11/25 | Case Assistance |
| 2025-033944 | Environmental Health and Safety | 2/4/25 21:46 | 2/11/25 | Case Assistance |
| 2025-033937 | Physical Health | 2/4/25 21:25 | 2/11/25 | Case Assistance |
| 2025-033940 | Physical Health | 2/4/25 21:40 | 2/11/25 | Case Assistance |
| 2025-033936 | Staff and Detainee Communication | 2/4/25 21:22 | 2/11/25 | Case Assistance |
| 2025-033942 | Personal Property | 2/4/25 21:44 | 2/11/25 | Case Assistance |
| 2025-033410 | Physical Health | 1/21/25 16:23 | 2/11/25 | Case Assistance |
| 2025-033780 | Personal Property | 1/30/25 18:27 | 2/11/25 | Case Assistance |
| 2025-033779 | Personal Property | 1/30/25 18:19 | 2/11/25 | Case Assistance |
| 2024-032622 | Meals | 12/13/24 22:00 | 2/11/25 | Case Assistance |
| 2025-034113 | Staff and Detainee Communication | 2/7/25 22:37 | 2/11/25 | Case Assistance |

| 2025-033931 | Outside Medical Providers | 2/4/25 20:27 | 2/11/25 | Case Assistance |
|---|---|---|---|---|
| 2025-033488 | Staff and Detainee Communication | 1/22/25 23:07 | 2/11/25 | Case Assistance |
| 2025-034120 | Physical | 2/7/25 23:41 | 2/11/25 | Case Assistance |
| 2025-034119 | Staff and Detainee Communication | 2/7/25 23:29 | 2/11/25 | Case Assistance |
| 2025-034117 | Environmental Health and Safety | 2/7/25 23:09 | 2/11/25 | Case Assistance |
| 2025-033762 | Facility Access | 1/30/25 14:30 | 2/11/25 | Case Assistance |
| 2025-033764 | Mental Health | 1/30/25 14:50 | 2/11/25 | Case Assistance |
| 2025-033760 | Mental Health | 1/30/25 14:10 | 2/11/25 | Case Assistance |
| 2025-034041 | Sick call | 2/6/25 22:05 | 2/11/25 | Case Assistance |
| 2025-034135 | Sick call | 2/10/25 20:28 | 2/11/25 | Case Assistance |
| 2025-033670 | Laundry | 1/28/25 15:08 | 2/10/25 | Case Assistance |
| 2025-033671 | Recreation | 1/28/25 16:15 | 2/10/25 | Case Assistance |
| 2025-033883 | Recreation | 2/3/25 14:06 | 2/10/25 | Case Assistance |
| 2025-034080 | Personal Hygiene | 2/7/25 18:47 | 2/10/25 | Case Assistance |
| 2025-033886 | Staff and Detainee Communication | 2/3/25 14:25 | 2/10/25 | Case Assistance |
| 2025-034132 | Admission | 2/10/25 17:49 | 2/10/25 | Case Assistance |
| 2025-034131 | Admission | 2/10/25 17:23 | 2/10/25 | Case Assistance |
| 2025-034129 | Admission | 2/10/25 16:46 | 2/10/25 | Case Assistance |
| 2025-033927 | Physical | 2/4/25 18:25 | 2/10/25 | Case Assistance |
| 2025-033899 | Personal Property | 2/3/25 20:04 | 2/10/25 | Case Assistance |
| 2025-033900 | Funds | 2/3/25 20:26 | 2/10/25 | Case Assistance |
| 2025-033877 | Staff and Detainee Communication | 2/1/25 1:53 | 2/9/25 | Case Assistance |
| 2025-033748 | Food service | 1/30/25 2:28 | 2/9/25 | Case Assistance |
| 2025-033416 | Mental Health | 1/21/25 18:35 | 2/9/25 | Case Assistance |
| 2025-033370 | Voluntary Work Program | 1/17/25 17:55 | 2/9/25 | Case Assistance |
| 2025-034112 | Sexual | 2/7/25 22:12 | 2/7/25 | Case Assistance |
| 2025-034108 | Staff and Detainee Communication | 2/7/25 21:41 | 2/7/25 | Case Assistance |
| 2025-034105 | Environmental Health and Safety | 2/7/25 21:16 | 2/7/25 | Case Assistance |
| 2025-034099 | Staff and Detainee Communication | 2/7/25 20:40 | 2/7/25 | Case Assistance |
| 2025-033896 | Physical Health | 2/3/25 19:20 | 2/7/25 | Case Assistance |
| 2025-034095 | Mental Health | 2/7/25 20:24 | 2/7/25 | Case Assistance |
| 2025-033891 | Physical Health | 2/3/25 17:19 | 2/7/25 | Case Assistance |
| 2025-034093 | Food service | 2/7/25 20:07 | 2/7/25 | Case Assistance |

| 2025-033519 | Environmental Health and Safety | 1/23/25 18:37 | 2/7/25 Case Assistance |
|---|---|---|---|
| 2025-034087 | Personal Property | 2/7/25 19:55 | 2/7/25 Case Assistance |
| 2025-034086 | Personal Property | 2/7/25 19:42 | 2/7/25 Case Assistance |
| 2025-034084 | Personal Property | 2/7/25 19:02 | 2/7/25 Case Assistance |
| 2025-033510 | Law Library | 1/23/25 14:57 | 2/7/25 Case Assistance |
| 2025-033505 | Staff and Detainee Communication | 1/23/25 14:32 | 2/7/25 Case Assistance |
| 2025-033615 | Personal Hygiene | 1/27/25 17:03 | 2/7/25 Case Assistance |
| 2025-033626 | Personal Hygiene | 1/27/25 19:40 | 2/7/25 Case Assistance |
| 2025-033613 | Laundry | 1/27/25 16:49 | 2/7/25 Case Assistance |
| 2025-033638 | Medical Neglect or Denial of Care | 1/27/25 21:35 | 2/7/25 Case Assistance |
| 2025-033955 | External Party and Detainee Communication | 2/4/25 23:29 | 2/7/25 Case Assistance |
| 2025-033953 | Laundry | 2/4/25 22:55 | 2/7/25 Case Assistance |
| 2025-033951 | External Party and Detainee Communication | 2/4/25 22:51 | 2/7/25 Case Assistance |
| 2025-033353 | Physical | 1/17/25 14:09 | 2/7/25 Case Assistance |
| 2025-033948 | Physical Health | 2/4/25 22:14 | 2/7/25 Case Assistance |
| 2025-034061 | Medical Neglect or Denial of Care | 2/7/25 15:40 | 2/7/25 Case Assistance |
| 2025-033628 | Environmental Health and Safety | 1/27/25 19:56 | 2/7/25 Case Assistance |
| 2025-033729 | Sick call | 1/29/25 22:10 | 2/7/25 Case Assistance |
| 2025-033330 | Environmental Health and Safety | 1/16/25 23:08 | 2/7/25 Case Assistance |
| 2025-034048 | Medical Neglect or Denial of Care | 2/7/25 13:44 | 2/7/25 Case Assistance |
| 2025-033997 | Sick call | 2/6/25 15:21 | 2/7/25 Case Assistance |
| 2025-033889 | Admission | 2/3/25 16:05 | 2/7/25 Case Assistance |
| 2025-033573 | Physical Health | 1/24/25 19:58 | 2/7/25 Case Assistance |
| 2025-033328 | Environmental Health and Safety | 1/16/25 23:06 | 2/7/25 Case Assistance |
| 2025-033320 | Staff and Detainee Communication | 1/16/25 22:49 | 2/7/25 Case Assistance |
| 2025-033618 | Environmental Health and Safety | 1/27/25 17:35 | 2/7/25 Case Assistance |
| 2025-034007 | Sick call | 2/6/25 16:19 | 2/7/25 Case Assistance |
| 2025-033553 | Physical | 1/24/25 16:48 | 2/7/25 Case Assistance |
| 2025-033943 | Medical Neglect or Denial of Care | 2/4/25 21:45 | 2/7/25 Case Assistance |
| 2025-033468 | Environmental Health and Safety | 1/22/25 20:22 | 2/7/25 Case Assistance |
| 2025-033437 | Environmental Health and Safety | 1/21/25 23:04 | 2/7/25 Case Assistance |

| | | | | |
|---|---|---|---|---|
| 2025-033630 | Sexual | 1/27/25 20:22 | 2/7/25 | No Jurisdiction/External Referral |
| 2025-033938 | Sexual | 2/4/25 21:31 | 2/7/25 | No Jurisdiction/External Referral |
| 2025-034011 | Physical Health | 2/6/25 17:07 | 2/6/25 | Case Assistance |
| 2025-033849 | Staff and Detainee Communication | 1/31/25 19:20 | 2/6/25 | Case Assistance |
| 2025-033925 | External Party and Detainee Communication | 2/4/25 17:26 | 2/6/25 | Case Assistance |
| 2025-033924 | External Party and Detainee Communication | 2/4/25 17:20 | 2/6/25 | Case Assistance |
| 2025-033934 | Physical Health | 2/4/25 20:36 | 2/6/25 | Case Assistance |
| 2025-033408 | Funds | 1/21/25 15:58 | 2/6/25 | Case Assistance |
| 2025-033969 | Staff Misconduct | 2/5/25 16:50 | 2/6/25 | Case Assistance |
| 2025-034016 | Physical Health | 2/6/25 18:17 | 2/6/25 | Case Assistance |
| 2025-032966 | Admission | 1/3/25 18:41 | 2/6/25 | Case Assistance |
| 2025-032963 | External Party and Detainee Communication | 1/3/25 18:24 | 2/6/25 | Case Assistance |
| 2025-033329 | Physical | 1/16/25 23:07 | 2/6/25 | Case Assistance |
| 2025-033333 | External Party and Detainee Communication | 1/16/25 23:20 | 2/6/25 | Case Assistance |
| 2024-032755 | Staff Misconduct | 12/19/24 19:35 | 2/6/25 | Case Assistance |
| 2025-033513 | Admission | 1/23/25 16:09 | 2/6/25 | Case Assistance |
| 2025-033773 | Staff and Detainee Communication | 1/30/25 16:35 | 2/6/25 | Case Assistance |
| 2025-033694 | Admission | 1/28/25 22:58 | 2/6/25 | Redress |
| 2025-033170 | Food service | 1/10/25 23:37 | 2/6/25 | Moot |
| 2024-032852 | Theft | 12/24/24 17:22 | 2/6/25 | No Jurisdiction/No External Referral |
| 2025-033331 | Marriage requests | 1/16/25 23:12 | 2/6/25 | Case Assistance |
| 2025-033327 | Admission | 1/16/25 23:05 | 2/6/25 | Redress |
| 2025-033326 | Communication with Legal Representatives | 1/16/25 23:02 | 2/6/25 | Case Assistance |
| 2025-033325 | Admission | 1/16/25 23:00 | 2/6/25 | Redress |
| 2025-033322 | Staff and Detainee Communication | 1/16/25 22:56 | 2/6/25 | Redress |
| 2025-033847 | Recreation | 1/31/25 19:10 | 2/5/25 | Case Assistance |
| 2025-033846 | Law Library | 1/31/25 19:09 | 2/5/25 | Case Assistance |
| 2025-033844 | Physical Health | 1/31/25 19:00 | 2/5/25 | Case Assistance |

| | | | | |
|---|---|---|---|---|
| 2025-033843 | Staff and Detainee Communication | 1/31/25 18:58 | 2/5/25 | Case Assistance |
| 2025-033851 | Physical Health | 1/31/25 19:24 | 2/5/25 | Case Assistance |
| 2025-033781 | Personal Hygiene | 1/30/25 18:43 | 2/5/25 | Case Assistance |
| 2025-033631 | Recreation | 1/27/25 20:47 | 2/5/25 | Case Assistance |
| 2025-033811 | Practices | 1/30/25 21:42 | 2/5/25 | Case Assistance |
| 2025-033957 | Laundry | 2/5/25 14:28 | 2/5/25 | Case Assistance |
| 2025-033016 | Environmental Health and Safety | 1/7/25 18:16 | 2/5/25 | Case Assistance |
| 2025-033810 | Practices | 1/30/25 21:24 | 2/5/25 | Case Assistance |
| 2025-033620 | Sick call | 1/27/25 18:05 | 2/5/25 | Case Assistance |
| 2025-033623 | Physical Health | 1/27/25 18:36 | 2/5/25 | Case Assistance |
| 2024-032864 | Staff Misconduct | 12/26/24 21:57 | 2/5/25 | Case Assistance |
| 2024-032921 | Staff Misconduct | 12/31/24 22:00 | 2/5/25 | Case Assistance |
| 2025-033921 | Personal Property | 2/4/25 16:26 | 2/5/25 | Case Assistance |
| 2025-032952 | Medical Neglect or Denial of Care | 1/3/25 16:59 | 2/5/25 | Case Assistance |
| 2025-033552 | Food service | 1/24/25 16:38 | 2/5/25 | Case Assistance |
| 2025-033739 | Physical Health | 1/29/25 23:30 | 2/5/25 | Case Assistance |
| 2025-033137 | Staff and Detainee Communication | 1/10/25 18:46 | 2/5/25 | Case Assistance |
| 2025-033154 | Medical Neglect or Denial of Care | 1/10/25 20:26 | 2/5/25 | Case Assistance |
| 2024-032879 | Environmental Health and Safety | 12/27/24 19:00 | 2/5/25 | Case Assistance |
| 2025-033490 | Physical Health | 1/22/25 23:47 | 2/5/25 | Case Assistance |
| 2025-033796 | External Party and Detainee Communication | 1/30/25 19:35 | 2/5/25 | Case Assistance |
| 2025-033062 | Food service | 1/8/25 19:23 | 2/5/25 | Case Assistance |
| 2025-033186 | Personal Property | 1/13/25 17:38 | 2/5/25 | Case Assistance |
| 2025-033442 | Mental Health | 1/22/25 0:46 | 2/5/25 | Case Assistance |
| 2025-033678 | Sick call | 1/28/25 19:11 | 2/5/25 | Case Assistance |
| 2025-033677 | Physical Health | 1/28/25 18:55 | 2/5/25 | Case Assistance |
| 2025-033795 | Staff and Detainee Communication | 1/30/25 19:32 | 2/5/25 | Case Assistance |
| 2025-033761 | Staff and Detainee Communication | 1/30/25 14:19 | 2/5/25 | Case Assistance |
| 2025-033321 | Medical Neglect or Denial of Care | 1/16/25 22:52 | 2/5/25 | Case Assistance |
| 2025-033827 | Hunger Strike | 1/31/25 15:21 | 2/5/25 | Case Assistance |
| 2025-033949 | Staff Misconduct | 2/4/25 22:17 | 2/5/25 | Case Assistance |
| 2025-033950 | Personal Property | 2/4/25 22:42 | 2/5/25 | Case Assistance |
| 2025-033954 | Personal Property | 2/4/25 23:01 | 2/5/25 | Case Assistance |

| 2025-033687 | Staff Misconduct | 1/28/25 22:03 | 2/5/25 | Case Assistance |
|---|---|---|---|---|
| 2025-033863 | Hunger Strike | 1/31/25 20:44 | 2/4/25 | Case Assistance |
| 2025-033679 | Security Classification | 1/28/25 19:22 | 2/4/25 | Case Assistance |
| 2025-033637 | Laundry | 1/27/25 21:30 | 2/4/25 | Case Assistance |
| 2024-032501 | Recreation | 12/10/24 16:30 | 2/4/25 | Case Assistance |
| 2025-033646 | Physical Health | 1/27/25 22:11 | 2/4/25 | Case Assistance |
| 2025-033027 | Voluntary Work Program | 1/7/25 20:14 | 2/4/25 | Case Assistance |
| 2024-032504 | Physical Health | 12/10/24 17:20 | 2/4/25 | Case Assistance |
| 2025-033386 | Physical Health | 1/17/25 21:44 | 2/4/25 | Case Assistance |
| 2025-033392 | Physical Health | 1/17/25 22:15 | 2/4/25 | Case Assistance |
| 2025-033387 | External Party and Detainee Communication | 1/17/25 21:48 | 2/4/25 | Case Assistance |
| 2025-033686 | External Party and Detainee Communication | 1/28/25 22:01 | 2/4/25 | Case Assistance |
| 2024-032535 | Physical Health | 12/11/24 17:08 | 2/4/25 | Case Assistance |
| 2025-033278 | Medical Neglect or Denial of Care | 1/16/25 13:56 | 2/4/25 | Case Assistance |
| 2025-033801 | External Party and Detainee Communication | 1/30/25 19:55 | 2/4/25 | Case Assistance |
| 2025-033562 | Medical Neglect or Denial of Care | 1/24/25 17:59 | 2/4/25 | Case Assistance |
| 2025-033302 | Practices | 1/16/25 20:00 | 2/4/25 | Case Assistance |
| 2025-033554 | Medical Neglect or Denial of Care | 1/24/25 16:53 | 2/4/25 | Case Assistance |
| 2025-033286 | External Party and Detainee Communication | 1/16/25 15:42 | 2/4/25 | Case Assistance |
| 2024-032902 | Funds | 12/31/24 12:31 | 2/4/25 | Case Assistance |
| 2025-033497 | Personal Hygiene | 1/23/25 13:26 | 2/4/25 | Case Assistance |
| 2025-033520 | Personal Hygiene | 1/23/25 19:02 | 2/4/25 | Case Assistance |
| 2025-033282 | Correspondence and other mail | 1/16/25 15:10 | 2/4/25 | Case Assistance |
| 2025-033299 | Release | 1/16/25 19:20 | 2/4/25 | Case Assistance |
| 2025-033389 | Environmental Health and Safety | 1/17/25 21:56 | 2/4/25 | Case Assistance |
| 2025-033281 | Verbal | 1/16/25 14:56 | 2/4/25 | Case Assistance |
| 2025-033388 | Correspondence and other mail | 1/17/25 21:52 | 2/4/25 | Case Assistance |
| 2025-033124 | Physical Health | 1/10/25 16:52 | 2/4/25 | Case Assistance |
| 2025-033296 | Environmental Health and Safety | 1/16/25 18:11 | 2/4/25 | Case Assistance |
| 2025-033303 | Personal Property | 1/16/25 20:03 | 2/4/25 | Case Assistance |
| 2025-033336 | Mental Health | 1/17/25 4:51 | 2/4/25 | Case Assistance |
| 2025-033337 | Environmental Health and Safety | 1/17/25 5:03 | 2/4/25 | Case Assistance |
| 2024-032178 | Medical Neglect or Denial of Care | 11/27/24 18:45 | 2/4/25 | Case Assistance |

| 2025-033929 | Staff and Detainee Communication | 2/4/25 19:39 | 2/4/25 | Case Assistance |
|---|---|---|---|---|
| 2025-033228 | Food service | 1/14/25 16:33 | 2/4/25 | Case Assistance |
| 2025-033617 | Physical Health | 1/27/25 17:32 | 2/4/25 | Case Assistance |
| 2025-033619 | Physical Health | 1/27/25 17:36 | 2/4/25 | Case Assistance |
| 2025-033835 | Communication with Legal Representatives | 1/31/25 17:33 | 2/4/25 | Case Assistance |
| 2025-033399 | Medical Neglect or Denial of Care | 1/21/25 14:43 | 2/4/25 | Moot |
| 2025-033848 | Communication with Legal Representatives | 1/31/25 19:15 | 2/4/25 | Case Assistance |
| 2025-033852 | Communication with Legal Representatives | 1/31/25 19:28 | 2/4/25 | Case Assistance |
| 2025-033856 | Communication with Legal Representatives | 1/31/25 19:43 | 2/4/25 | Case Assistance |
| 2025-033859 | Communication with Legal Representatives | 1/31/25 20:07 | 2/4/25 | Case Assistance |
| 2025-033180 | Environmental Health and Safety | 1/13/25 11:59 | 2/4/25 | Case Assistance |
| 2025-033379 | Physical Health | 1/17/25 20:04 | 2/4/25 | Case Assistance |
| 2025-033530 | Admission | 1/23/25 21:31 | 2/4/25 | Case Assistance |
| 2025-033648 | Admission | 1/27/25 22:29 | 2/4/25 | Case Assistance |
| 2025-033518 | Admission | 1/23/25 18:25 | 2/4/25 | Case Assistance |
| 2025-033533 | Admission | 1/23/25 22:03 | 2/4/25 | Case Assistance |
| 2025-033625 | Admission | 1/27/25 19:39 | 2/4/25 | Case Assistance |
| 2025-033115 | Voluntary Work Program | 1/10/25 10:52 | 2/4/25 | Case Assistance |
| 2025-033268 | Personal Property | 1/15/25 21:47 | 2/4/25 | Case Assistance |
| 2025-033269 | Physical Health | 1/15/25 21:51 | 2/4/25 | Case Assistance |
| 2025-033377 | Staff Misconduct | 1/17/25 19:23 | 2/4/25 | Case Assistance |
| 2025-033395 | Physical Health | 1/17/25 22:50 | 2/4/25 | Case Assistance |
| 2025-033396 | Physical | 1/17/25 22:58 | 2/4/25 | Case Assistance |
| 2025-033397 | Recreation | 1/17/25 23:00 | 2/4/25 | Case Assistance |
| 2025-033398 | Food service | 1/17/25 23:12 | 2/4/25 | Case Assistance |
| 2025-032965 | Food service | 1/3/25 18:28 | 2/4/25 | Case Assistance |
| 2025-033832 | Verbal | 1/31/25 16:02 | 2/4/25 | Case Assistance |
| 2025-033766 | Personal Property | 1/30/25 15:04 | 2/4/25 | Case Assistance |
| 2025-033769 | Personal Property | 1/30/25 15:30 | 2/4/25 | Case Assistance |
| 2025-033833 | Food service | 1/31/25 16:05 | 2/4/25 | Case Assistance |
| 2025-033401 | Staff and Detainee Communication | 1/21/25 15:01 | 2/4/25 | Case Assistance |
| 2025-033400 | Staff and Detainee Communication | 1/21/25 14:52 | 2/4/25 | Case Assistance |
| 2025-033831 | Staff and Detainee Communication | 1/31/25 15:56 | 2/4/25 | Case Assistance |

| 2025-033514 | Personal Property | 1/23/25 16:21 | 2/4/25 | Case Assistance |
|---|---|---|---|---|
| 2025-033501 | Personal Property | 1/23/25 14:09 | 2/4/25 | Case Assistance |
| 2025-033825 | Funds | 1/31/25 15:07 | 2/4/25 | Case Assistance |
| 2025-033403 | Physical Health | 1/21/25 15:12 | 2/4/25 | Case Assistance |
| 2025-033402 | Physical Health | 1/21/25 15:11 | 2/4/25 | Case Assistance |
| 2025-033200 | Medical Neglect or Denial of Care | 1/13/25 20:49 | 2/4/25 | Case Assistance |
| 2025-032968 | Personal Property | 1/3/25 18:49 | 2/4/25 | Case Assistance |
| 2025-033774 | Physical Health | 1/30/25 16:46 | 2/4/25 | Case Assistance |
| 2025-033775 | Environmental Health and Safety | 1/30/25 17:05 | 2/4/25 | Case Assistance |
| 2025-033607 | Environmental Health and Safety | 1/27/25 15:39 | 2/4/25 | Case Assistance |
| 2025-033382 | Staff and Detainee Communication | 1/17/25 20:45 | 2/4/25 | Case Assistance |
| 2025-033897 | Personal Property | 2/3/25 19:30 | 2/4/25 | Case Assistance |
| 2025-033606 | Environmental Health and Safety | 1/27/25 15:38 | 2/4/25 | Case Assistance |
| 2025-033605 | Environmental Health and Safety | 1/27/25 15:38 | 2/4/25 | Case Assistance |
| 2025-033698 | Laundry | 1/28/25 23:21 | 2/4/25 | Case Assistance |
| 2025-033610 | Physical | 1/27/25 16:11 | 2/4/25 | Case Assistance |
| 2025-033696 | Laundry | 1/28/25 23:15 | 2/4/25 | Case Assistance |
| 2025-032967 | Physical Health | 1/3/25 18:45 | 2/4/25 | Case Assistance |
| 2025-033421 | Staff and Detainee Communication | 1/21/25 19:00 | 2/4/25 | Case Assistance |
| 2025-033404 | Environmental Health and Safety | 1/21/25 15:18 | 2/4/25 | Case Assistance |
| 2025-033420 | Staff and Detainee Communication | 1/21/25 18:55 | 2/4/25 | Case Assistance |
| 2025-033601 | Verbal | 1/27/25 15:03 | 2/3/25 | Case Assistance |
| 2025-033787 | Personal Property | 1/30/25 19:13 | 2/3/25 | Case Assistance |
| 2025-033602 | Excessive Time Spent in Custody/Detention | 1/27/25 15:09 | 2/3/25 | Redress |
| 2025-033792 | Admission | 1/30/25 19:24 | 2/3/25 | Redress |
| 2025-033798 | Personal Property | 1/30/25 19:39 | 2/3/25 | Case Assistance |
| 2025-033845 | Physical Health | 1/31/25 19:01 | 2/3/25 | Case Assistance |
| 2025-033634 | Medical Neglect or Denial of Care | 1/27/25 21:08 | 2/3/25 | Case Assistance |
| 2025-033665 | Medical Neglect or Denial of Care | 1/28/25 2:02 | 2/3/25 | Case Assistance |
| 2025-033639 | Personal Hygiene | 1/27/25 21:45 | 2/3/25 | Case Assistance |
| 2025-033666 | Staff Misconduct | 1/28/25 2:35 | 2/3/25 | Case Assistance |
| 2025-033664 | Medical Neglect or Denial of Care | 1/28/25 1:31 | 2/3/25 | Case Assistance |
| 2025-033616 | Medical Neglect or Denial of Care | 1/27/25 17:10 | 2/3/25 | Case Assistance |

| | | | | |
|---|---|---|---|---|
| 2025-033426 | External Party and Detainee Communication | 1/21/25 19:59 | 2/3/25 | Case Assistance |
| 2024-032221 | Staff Misconduct | 11/29/24 15:58 | 2/3/25 | Case Assistance |
| 2024-032857 | External Party and Detainee Communication | 12/26/24 18:19 | 2/3/25 | Case Assistance |
| 2025-033104 | Staff Misconduct | 1/9/25 22:02 | 2/3/25 | Case Assistance |
| 2025-033107 | Staff Misconduct | 1/9/25 22:35 | 2/3/25 | Case Assistance |
| 2025-033526 | Physical Health | 1/23/25 20:33 | 2/3/25 | Case Assistance |
| 2025-033524 | Laundry | 1/23/25 20:23 | 2/3/25 | Case Assistance |
| 2025-033522 | Physical Health | 1/23/25 20:03 | 2/3/25 | Case Assistance |
| 2025-033523 | Physical Health | 1/23/25 20:18 | 2/3/25 | Case Assistance |
| 2025-033453 | Physical Health | 1/22/25 16:57 | 2/3/25 | Case Assistance |
| 2024-032765 | Personal Property | 12/19/24 20:13 | 2/3/25 | Case Assistance |
| 2025-033359 | External Party and Detainee Communication | 1/17/25 16:12 | 2/3/25 | Case Assistance |
| 2025-033536 | Food service | 1/23/25 22:11 | 2/3/25 | Case Assistance |
| 2025-033579 | Recreation | 1/24/25 20:47 | 2/3/25 | Case Assistance |
| 2025-033584 | Recreation | 1/24/25 22:03 | 2/3/25 | Case Assistance |
| 2025-033871 | Admission | 1/31/25 21:55 | 2/3/25 | Redress |
| 2025-033318 | Communication with Legal Representatives | 1/16/25 22:45 | 2/3/25 | Case Assistance |
| 2025-033459 | Food service | 1/22/25 18:51 | 1/31/25 | Case Assistance |
| 2025-033683 | Outside Medical Providers | 1/28/25 21:03 | 1/31/25 | Case Assistance |
| 2025-033537 | Staff and Detainee Communication | 1/23/25 22:18 | 1/31/25 | Case Assistance |
| 2025-033319 | Staff and Detainee Communication | 1/16/25 22:47 | 1/31/25 | Case Assistance |
| 2025-032992 | Wellness Checks | 1/3/25 22:14 | 1/31/25 | Case Assistance |
| 2025-033597 | Security Classification | 1/27/25 14:55 | 1/31/25 | Case Assistance |
| 2024-032855 | External Party and Detainee Communication | 12/26/24 16:41 | 1/31/25 | Moot |
| 2024-032856 | Communication with Legal Representatives | 12/26/24 17:09 | 1/31/25 | Moot |
| 2025-032924 | Mental Health | 1/2/25 19:16 | 1/31/25 | Moot |
| 2024-032854 | Environmental Health and Safety | 12/26/24 16:16 | 1/31/25 | Moot |
| 2024-032743 | Personal Property | 12/19/24 14:57 | 1/31/25 | Case Assistance |
| 2024-032624 | External Party and Detainee Communication | 12/13/24 22:25 | 1/31/25 | Case Assistance |
| 2025-033767 | Medical Neglect or Denial of Care | 1/30/25 15:06 | 1/31/25 | Case Assistance |
| 2024-032689 | Meals | 12/18/24 13:58 | 1/31/25 | Case Assistance |
| 2024-032625 | Environmental Health and Safety | 12/13/24 23:17 | 1/31/25 | Case Assistance |
| 2025-033744 | Funds | 1/30/25 1:41 | 1/31/25 | Case Assistance |

| | | | | |
|---|---|---|---|---|
| 2025-033738 | Sexual | 1/29/25 23:19 | 1/31/25 | Redress |
| 2025-033743 | External Party and Detainee Communication | 1/30/25 1:33 | 1/31/25 | Case Assistance |
| 2025-033742 | Funds | 1/30/25 1:27 | 1/31/25 | Case Assistance |
| 2025-033545 | Medical Neglect or Denial of Care | 1/24/25 14:47 | 1/31/25 | Case Assistance |
| 2025-033419 | Recreation | 1/21/25 18:53 | 1/31/25 | Case Assistance |
| 2025-033430 | Environmental Health and Safety | 1/21/25 21:19 | 1/31/25 | Case Assistance |
| 2025-033248 | Staff and Detainee Communication | 1/14/25 21:52 | 1/31/25 | Case Assistance |
| 2025-033684 | Practices | 1/28/25 21:06 | 1/31/25 | Case Assistance |
| 2025-033489 | Environmental Health and Safety | 1/22/25 23:41 | 1/31/25 | Case Assistance |
| 2025-033439 | Meals | 1/21/25 23:33 | 1/31/25 | Moot |
| 2025-033429 | Physical Health | 1/21/25 20:46 | 1/31/25 | Case Assistance |
| 2024-031382 | Sexual | 10/28/24 16:21 | 1/31/25 | Case Assistance |
| 2025-033750 | Funds | 1/30/25 2:55 | 1/31/25 | Redress |
| 2025-033736 | Staff Misconduct | 1/29/25 23:16 | 1/31/25 | Case Assistance |
| 2025-033753 | Personal Hygiene | 1/30/25 3:48 | 1/31/25 | Redress |
| 2025-033304 | Protective custody | 1/16/25 20:05 | 1/31/25 | Case Assistance |
| 2025-033599 | Verbal | 1/27/25 14:56 | 1/31/25 | Case Assistance |
| 2025-033494 | Practices | 1/23/25 0:32 | 1/31/25 | Case Assistance |
| 2025-033567 | External Party and Detainee Communication | 1/24/25 19:04 | 1/31/25 | Case Assistance |
| 2025-033492 | Protective custody | 1/23/25 0:14 | 1/31/25 | Case Assistance |
| 2025-033084 | Funds | 1/9/25 13:33 | 1/31/25 | Case Assistance |
| 2024-031464 | External Party and Detainee Communication | 10/31/24 17:03 | 1/31/25 | Case Assistance |
| 2025-033732 | Medical Neglect or Denial of Care | 1/29/25 22:46 | 1/31/25 | Redress |
| 2025-033727 | Sick call | 1/29/25 21:46 | 1/31/25 | Redress |
| 2025-033720 | Admission | 1/29/25 21:17 | 1/31/25 | Redress |
| 2025-033770 | Staff and Detainee Communication | 1/30/25 15:32 | 1/31/25 | Case Assistance |
| 2025-033768 | Staff and Detainee Communication | 1/30/25 15:19 | 1/31/25 | Case Assistance |
| 2025-033558 | Physical Health | 1/24/25 17:24 | 1/31/25 | Case Assistance |
| 2025-033669 | Sick call | 1/28/25 14:19 | 1/31/25 | Case Assistance |
| 2025-033368 | No Jurisdiction | 1/17/25 17:29 | 1/31/25 | Case Assistance |
| 2025-033700 | External Party and Detainee Communication | 1/29/25 13:57 | 1/31/25 | No Jurisdiction/No External Referral |
| 2025-033709 | Security Classification | 1/29/25 18:53 | 1/31/25 | Case Assistance |

| | | | | |
|---|---|---|---|---|
| 2025-033706 | External Party and Detainee Communication | 1/29/25 18:12 | 1/31/25 | Redress |
| 2025-033758 | Personal Property | 1/30/25 5:27 | 1/30/25 | Case Assistance |
| 2025-033711 | Staff and Detainee Communication | 1/29/25 19:12 | 1/30/25 | Case Assistance |
| 2025-033755 | Mental Health | 1/30/25 4:15 | 1/30/25 | Case Assistance |
| 2025-033724 | Medical Neglect or Denial of Care | 1/29/25 21:36 | 1/30/25 | Case Assistance |
| 2025-033757 | Admission | 1/30/25 5:11 | 1/30/25 | Case Assistance |
| 2025-033754 | Sick call | 1/30/25 4:01 | 1/30/25 | Case Assistance |
| 2025-033752 | Personal Property | 1/30/25 3:29 | 1/30/25 | Case Assistance |
| 2025-033751 | Property | 1/30/25 3:15 | 1/30/25 | Case Assistance |
| 2025-033747 | Sick call | 1/30/25 2:18 | 1/30/25 | Case Assistance |
| 2025-033749 | Personal Property | 1/30/25 2:45 | 1/30/25 | Case Assistance |
| 2025-033759 | External Party and Detainee Communication | 1/30/25 5:37 | 1/30/25 | Case Assistance |
| 2025-033756 | Personal Property | 1/30/25 4:43 | 1/30/25 | Case Assistance |
| 2025-033539 | Medical Neglect or Denial of Care | 1/24/25 12:22 | 1/30/25 | Case Assistance |
| 2025-033135 | Personal Hygiene | 1/10/25 18:23 | 1/30/25 | Case Assistance |
| 2025-033279 | Medical Neglect or Denial of Care | 1/16/25 14:04 | 1/30/25 | Case Assistance |
| 2025-032923 | Medical Neglect or Denial of Care | 1/2/25 18:14 | 1/30/25 | Case Assistance |
| 2024-032903 | Staff and Detainee Communication | 12/31/24 13:35 | 1/30/25 | Case Assistance |
| 2025-033541 | Personal Property | 1/24/25 13:29 | 1/30/25 | Case Assistance |
| 2024-032399 | Personal Property | 12/6/24 16:50 | 1/30/25 | Case Assistance |
| 2025-032972 | Staff and Detainee Communication | 1/3/25 19:10 | 1/30/25 | Case Assistance |
| 2025-033150 | Voluntary Work Program | 1/10/25 20:10 | 1/30/25 | Withdrawn Complaint |
| 2025-033149 | Legal mail/documents | 1/10/25 20:00 | 1/30/25 | Case Assistance |
| 2025-033145 | Legal Presentations and Programs | 1/10/25 19:35 | 1/30/25 | Case Assistance |
| 2024-032603 | Funds | 12/13/24 16:24 | 1/30/25 | Case Assistance |
| 2024-032878 | Environmental Health and Safety | 12/27/24 18:26 | 1/30/25 | Case Assistance |
| 2025-033108 | Staff and Detainee Communication | 1/9/25 22:48 | 1/30/25 | Case Assistance |
| 2025-033103 | Staff Misconduct | 1/9/25 21:46 | 1/30/25 | Case Assistance |
| 2025-033093 | Personal Property | 1/9/25 18:38 | 1/30/25 | Moot |
| 2025-033467 | Legal mail/documents | 1/22/25 20:09 | 1/30/25 | Case Assistance |
| 2025-033067 | Personal Property | 1/8/25 20:48 | 1/30/25 | Case Assistance |
| 2025-033357 | Medical Neglect or Denial of Care | 1/17/25 15:41 | 1/30/25 | Case Assistance |

| 2025-033273 | Staff and Detainee Communication | 1/15/25 23:05 | 1/30/25 | Case Assistance |
|---|---|---|---|---|
| 2025-033238 | Personal Property | 1/14/25 19:48 | 1/30/25 | Case Assistance |
| 2024-032164 | Personal Property | 11/27/24 15:00 | 1/30/25 | Case Assistance |
| 2024-031182 | Physical Health | 10/18/24 13:44 | 1/30/25 | Moot |
| 2025-033690 | Staff and Detainee Communication | 1/28/25 22:42 | 1/30/25 | Case Assistance |
| 2025-033448 | Mental Health | 1/22/25 15:46 | 1/30/25 | Moot |
| 2025-033692 | Law Library | 1/28/25 22:49 | 1/29/25 | Case Assistance |
| 2025-033708 | Security Classification | 1/29/25 18:34 | 1/29/25 | Case Assistance |
| 2025-033704 | Legal mail/documents | 1/29/25 17:23 | 1/29/25 | Case Assistance |
| 2025-033703 | Admission | 1/29/25 17:06 | 1/29/25 | Case Assistance |
| 2025-033351 | Mental Health | 1/17/25 9:40 | 1/29/25 | Case Assistance |
| 2025-033110 | Food service | 1/9/25 22:57 | 1/29/25 | Case Assistance |
| 2025-033663 | Medical Neglect or Denial of Care | 1/28/25 0:21 | 1/29/25 | Case Assistance |
| 2025-033152 | Personal Hygiene | 1/10/25 20:13 | 1/29/25 | Case Assistance |
| 2025-033341 | Environmental Health and Safety | 1/17/25 5:53 | 1/29/25 | Case Assistance |
| 2025-033374 | Communication with Legal Representatives | 1/17/25 18:33 | 1/29/25 | Case Assistance |
| 2025-033338 | Outside Medical Providers | 1/17/25 5:15 | 1/29/25 | Case Assistance |
| 2025-033163 | Staff Misconduct | 1/10/25 22:29 | 1/29/25 | Case Assistance |
| 2025-033310 | Personal Property | 1/16/25 21:37 | 1/29/25 | Case Assistance |
| 2025-033311 | Staff and Detainee Communication | 1/16/25 21:42 | 1/29/25 | Case Assistance |
| 2025-033312 | Food service | 1/16/25 21:46 | 1/29/25 | Moot |
| 2025-033313 | Personal Hygiene | 1/16/25 21:54 | 1/29/25 | Case Assistance |
| 2025-033376 | Staff and Detainee Communication | 1/17/25 19:16 | 1/29/25 | Case Assistance |
| 2025-033450 | Mental Health | 1/22/25 16:04 | 1/29/25 | Case Assistance |
| 2025-033354 | Wellness Checks | 1/17/25 14:46 | 1/29/25 | Case Assistance |
| 2025-033375 | Personal Hygiene | 1/17/25 19:13 | 1/29/25 | Case Assistance |
| 2025-033372 | Staff and Detainee Communication | 1/17/25 18:06 | 1/29/25 | Case Assistance |
| 2025-033232 | Staff and Detainee Communication | 1/14/25 18:25 | 1/29/25 | Case Assistance |
| 2025-033491 | No Jurisdiction | 1/22/25 23:52 | 1/29/25 | Case Assistance |
| 2025-033406 | Staff and Detainee Communication | 1/21/25 15:52 | 1/29/25 | Case Assistance |
| 2025-033557 | Family Separation | 1/24/25 17:21 | 1/29/25 | Redress |
| 2025-033660 | Environmental Health and Safety | 1/27/25 23:07 | 1/29/25 | Case Assistance |
| 2025-033366 | Environmental Health and Safety | 1/17/25 17:23 | 1/29/25 | Redress |

| 2025-033575 | Food service | 1/24/25 20:04 | 1/29/25 | Case Assistance |
|---|---|---|---|---|
| 2024-031993 | Staff and Detainee Communication | 11/21/24 18:43 | 1/29/25 | Case Assistance |
| 2025-033582 | Media Access/Tours | 1/24/25 21:49 | 1/28/25 | Case Assistance |
| 2025-033581 | Environmental Health and Safety | 1/24/25 21:41 | 1/28/25 | Case Assistance |
| 2025-033576 | Food service | 1/24/25 20:11 | 1/28/25 | Case Assistance |
| 2025-033673 | External Party and Detainee Communication | 1/28/25 16:52 | 1/28/25 | Case Assistance |
| 2025-033495 | Protective custody | 1/23/25 0:43 | 1/28/25 | Case Assistance |
| 2025-033316 | Personal Property | 1/16/25 22:41 | 1/28/25 | Case Assistance |
| 2025-033668 | Staff and Detainee Communication | 1/28/25 14:09 | 1/28/25 | Case Assistance |
| 2025-033373 | Physical Health | 1/17/25 18:11 | 1/28/25 | Case Assistance |
| 2025-033641 | Medical Neglect or Denial of Care | 1/27/25 21:53 | 1/28/25 | Case Assistance |
| 2024-032013 | Environmental Health and Safety | 11/21/24 22:44 | 1/28/25 | Case Assistance |
| 2025-033218 | Staff Misconduct | 1/13/25 23:25 | 1/28/25 | Case Assistance |
| 2024-032443 | Outside Medical Providers | 12/6/24 22:06 | 1/28/25 | Moot |
| 2025-033608 | Sexual | 1/27/25 15:50 | 1/28/25 | No Jurisdiction/External Referral |
| 2024-032609 | Environmental Health and Safety | 12/13/24 16:44 | 1/28/25 | Case Assistance |
| 2024-032600 | Environmental Health and Safety | 12/13/24 15:57 | 1/28/25 | Case Assistance |
| 2025-033161 | Outside Medical Providers | 1/10/25 21:44 | 1/28/25 | Case Assistance |
| 2025-033158 | Physical Health | 1/10/25 21:00 | 1/28/25 | Case Assistance |
| 2025-033407 | Communication with Legal Representatives | 1/21/25 15:53 | 1/28/25 | Case Assistance |
| 2025-033247 | Medical Neglect or Denial of Care | 1/14/25 20:29 | 1/27/25 | Case Assistance |
| 2025-033055 | Personal Property | 1/8/25 0:03 | 1/27/25 | Case Assistance |
| 2024-032372 | Staff and Detainee Communication | 12/5/24 20:26 | 1/27/25 | Case Assistance |
| 2025-033252 | Family Separation | 1/15/25 3:50 | 1/27/25 | Case Assistance |
| 2025-033323 | Suicide Attempt | 1/16/25 22:57 | 1/27/25 | Case Assistance |
| 2025-033264 | Family Separation | 1/15/25 20:16 | 1/27/25 | Case Assistance |
| 2024-032623 | Personal Property | 12/13/24 22:15 | 1/27/25 | Moot |
| 2025-033236 | Personal Property | 1/14/25 19:41 | 1/27/25 | Case Assistance |
| 2025-033239 | Family Separation | 1/14/25 19:48 | 1/27/25 | Case Assistance |
| 2024-032536 | Personal Property | 12/11/24 17:58 | 1/27/25 | Moot |
| 2025-033266 | Family Separation | 1/15/25 20:28 | 1/27/25 | Case Assistance |

| | | | |
|---|---|---|---|
| 2025-033271 | Food service | 1/15/25 22:47 | 1/27/25 Case Assistance |
| 2025-033199 | Personal Property | 1/13/25 20:41 | 1/27/25 Moot |
| 2025-033274 | Physical Health | 1/15/25 23:19 | 1/27/25 Case Assistance |
| 2025-033272 | Staff and Detainee Communication | 1/15/25 22:56 | 1/27/25 Case Assistance |
| 2025-033363 | Hunger Strike | 1/17/25 16:45 | 1/27/25 Case Assistance |
| 2025-033301 | Legal mail/documents | 1/16/25 19:49 | 1/27/25 Case Assistance |
| 2025-033285 | Environmental Health and Safety | 1/16/25 15:37 | 1/27/25 Case Assistance |
| 2025-033207 | Media Access/Tours | 1/13/25 22:18 | 1/27/25 Case Assistance |
| 2025-033422 | Staff and Detainee Communication | 1/21/25 19:08 | 1/27/25 Case Assistance |
| 2025-033423 | Staff and Detainee Communication | 1/21/25 19:16 | 1/27/25 Case Assistance |
| 2025-033418 | Staff and Detainee Communication | 1/21/25 18:52 | 1/27/25 Case Assistance |
| 2025-033405 | Staff and Detainee Communication | 1/21/25 15:21 | 1/27/25 Case Assistance |
| 2025-033417 | Staff and Detainee Communication | 1/21/25 18:46 | 1/27/25 Case Assistance |
| 2025-032981 | External Party and Detainee Communication | 1/3/25 19:49 | 1/27/25 Moot |
| 2025-032979 | Staff Misconduct | 1/3/25 19:41 | 1/27/25 Case Assistance |
| 2025-033482 | Staff and Detainee Communication | 1/22/25 22:22 | 1/27/25 Case Assistance |
| 2025-032974 | Staff Misconduct | 1/3/25 19:27 | 1/27/25 Case Assistance |
| 2025-032955 | Physical Health | 1/3/25 17:08 | 1/27/25 Case Assistance |
| 2025-032961 | Staff Misconduct | 1/3/25 18:15 | 1/27/25 Case Assistance |
| 2025-032954 | Law Library | 1/3/25 17:01 | 1/27/25 Case Assistance |
| 2025-032951 | Staff Misconduct | 1/3/25 16:58 | 1/27/25 Case Assistance |
| 2025-033525 | Staff and Detainee Communication | 1/23/25 20:28 | 1/27/25 Case Assistance |
| 2025-033527 | Staff and Detainee Communication | 1/23/25 20:37 | 1/27/25 Case Assistance |
| 2025-033528 | Physical Health | 1/23/25 21:06 | 1/27/25 Case Assistance |
| 2025-033529 | Physical Health | 1/23/25 21:26 | 1/27/25 Case Assistance |
| 2025-033455 | Staff and Detainee Communication | 1/22/25 18:23 | 1/27/25 Case Assistance |
| 2025-033568 | Food service | 1/24/25 19:24 | 1/27/25 Case Assistance |
| 2025-033456 | Staff and Detainee Communication | 1/22/25 18:33 | 1/27/25 Case Assistance |
| 2025-033571 | Food service | 1/24/25 19:44 | 1/27/25 Case Assistance |
| 2025-033564 | Food service | 1/24/25 18:27 | 1/27/25 Case Assistance |
| 2025-033458 | Staff and Detainee Communication | 1/22/25 18:50 | 1/27/25 Case Assistance |
| 2025-033457 | Staff and Detainee Communication | 1/22/25 18:44 | 1/27/25 Case Assistance |
| 2025-033214 | Verbal | 1/13/25 23:10 | 1/27/25 Case Assistance |

| 2025-033216 | Medical Neglect or Denial of Care | 1/13/25 23:20 | 1/27/25 | Case Assistance |
|---|---|---|---|---|
| 2025-033551 | Staff and Detainee Communication | 1/24/25 16:18 | 1/27/25 | Case Assistance |
| 2024-031973 | Suicide Attempt | 11/21/24 0:54 | 1/27/25 | Case Assistance |
| 2024-031205 | Suicide Attempt | 10/18/24 19:17 | 1/27/25 | Case Assistance |
| 2025-033317 | Legal Presentations and Programs | 1/16/25 22:42 | 1/27/25 | Case Assistance |
| 2024-029029 | Staff and Detainee Communication | 7/26/24 12:24 | 1/27/25 | Case Assistance |
| 2024-032842 | Staff and Detainee Communication | 12/23/24 21:57 | 1/26/25 | Case Assistance |
| 2024-032840 | Food service | 12/23/24 21:17 | 1/26/25 | Case Assistance |
| 2025-033130 | Personal Hygiene | 1/10/25 17:35 | 1/26/25 | Case Assistance |
| 2024-032843 | Funds | 12/23/24 22:17 | 1/26/25 | Case Assistance |
| 2024-032828 | Staff and Detainee Communication | 12/23/24 17:33 | 1/26/25 | Case Assistance |
| 2024-032829 | Staff and Detainee Communication | 12/23/24 17:51 | 1/26/25 | Case Assistance |
| 2025-033590 | Physical Health | 1/24/25 23:19 | 1/25/25 | Case Assistance |
| 2025-033587 | External Party and Detainee Communication | 1/24/25 22:46 | 1/25/25 | Case Assistance |
| 2024-032696 | Staff and Detainee Communication | 12/18/24 16:42 | 1/25/25 | Case Assistance |
| 2024-032607 | Environmental Health and Safety | 12/13/24 16:37 | 1/25/25 | Case Assistance |
| 2024-032815 | Admission | 12/20/24 22:33 | 1/24/25 | Case Assistance |
| 2024-032814 | Personal Property | 12/20/24 22:25 | 1/24/25 | Case Assistance |
| 2025-033556 | Sick call | 1/24/25 17:13 | 1/24/25 | Case Assistance |
| 2025-033119 | Security Classification | 1/10/25 15:13 | 1/24/25 | Case Assistance |
| 2025-033515 | Property | 1/23/25 16:22 | 1/24/25 | Case Assistance |
| 2025-033504 | Staff and Detainee Communication | 1/23/25 14:28 | 1/24/25 | Case Assistance |
| 2025-033496 | External Party and Detainee Communication | 1/23/25 1:20 | 1/24/25 | Case Assistance |
| 2025-033367 | Admission | 1/17/25 17:28 | 1/24/25 | Redress |
| 2025-033065 | Laundry | 1/8/25 20:35 | 1/24/25 | Redress |
| 2025-033508 | Staff and Detainee Communication | 1/23/25 14:37 | 1/24/25 | Case Assistance |
| 2025-033502 | Personal Property | 1/23/25 14:14 | 1/24/25 | Case Assistance |
| 2025-033500 | Staff and Detainee Communication | 1/23/25 14:03 | 1/24/25 | Case Assistance |
| 2025-033503 | Voluntary Work Program | 1/23/25 14:23 | 1/24/25 | Case Assistance |
| 2025-033209 | Mental Health | 1/13/25 22:25 | 1/24/25 | Case Assistance |
| 2025-033206 | Medical Neglect or Denial of Care | 1/13/25 22:09 | 1/24/25 | Case Assistance |
| 2025-033185 | Security Classification | 1/13/25 16:42 | 1/24/25 | Case Assistance |
| 2024-032819 | Security Classification | 12/20/24 22:45 | 1/24/25 | Case Assistance |

| 2025-033287 | Environmental Health and Safety | 1/16/25 15:51 | 1/24/25 | Case Assistance |
| 2025-033289 | Personal Property | 1/16/25 16:18 | 1/24/25 | Case Assistance |
| 2024-032263 | Medical Neglect or Denial of Care | 12/2/24 21:39 | 1/24/25 | Case Assistance |
| 2025-033179 | Food service | 1/13/25 4:04 | 1/24/25 | Case Assistance |
| 2025-033178 | External Party and Detainee Communication | 1/13/25 3:59 | 1/24/25 | Case Assistance |
| 2025-033487 | Medical Neglect or Denial of Care | 1/22/25 22:52 | 1/24/25 | Case Assistance |
| 2024-028916 | Personal Property | 7/22/24 13:01 | 1/24/25 | Case Assistance |
| 2024-028363 | Staff and Detainee Communication | 7/5/24 16:16 | 1/24/25 | Case Assistance |
| 2024-028480 | Physical Health | 7/10/24 19:20 | 1/24/25 | Case Assistance |
| 2024-028907 | Meals | 7/19/24 23:07 | 1/24/25 | Case Assistance |
| 2024-028991 | Personal Hygiene | 7/25/24 14:08 | 1/24/25 | Case Assistance |
| 2024-028554 | Staff and Detainee Communication | 7/12/24 14:13 | 1/24/25 | Case Assistance |
| 2024-028348 | Food service | 7/5/24 14:41 | 1/24/25 | Case Assistance |
| 2024-028558 | Meals | 7/12/24 14:55 | 1/24/25 | Case Assistance |
| 2024-028566 | Communication with Legal Representatives | 7/12/24 15:54 | 1/24/25 | Case Assistance |
| 2024-028698 | Staff and Detainee Communication | 7/17/24 13:36 | 1/24/25 | Case Assistance |
| 2024-028818 | Meals | 7/19/24 13:21 | 1/24/25 | Case Assistance |
| 2024-028237 | Practices | 7/1/24 14:00 | 1/24/25 | Case Assistance |
| 2024-029277 | Staff and Detainee Communication | 8/5/24 13:18 | 1/24/25 | Case Assistance |
| 2024-028706 | Food service | 7/17/24 14:41 | 1/24/25 | Case Assistance |
| 2024-032647 | Sexual | 12/16/24 16:48 | 1/24/25 | No Jurisdiction/External Referral |
| 2024-032653 | Sexual | 12/16/24 17:19 | 1/24/25 | No Jurisdiction/External Referral |
| 2024-032645 | Sexual | 12/16/24 16:42 | 1/24/25 | No Jurisdiction/External Referral |
| 2024-032654 | Sexual | 12/16/24 17:31 | 1/24/25 | No Jurisdiction/External Referral |

| | | | | |
|---|---|---|---|---|
| 2024-032891 | Sexual | 12/30/24 14:38 | 1/24/25 | No Jurisdiction/External Referral |
| 2024-032858 | Sexual | 12/26/24 18:32 | 1/24/25 | No Jurisdiction/External Referral |
| 2025-033049 | Sexual | 1/7/25 22:13 | 1/24/25 | No Jurisdiction/External Referral |
| 2024-030284 | Physical | 9/13/24 21:46 | 1/24/25 | Case Assistance |
| 2024-030866 | Physical | 10/4/24 14:44 | 1/24/25 | Case Assistance |
| 2024-031052 | Physical | 10/11/24 18:17 | 1/24/25 | Case Assistance |
| 2024-032460 | Environmental Health and Safety | 12/9/24 15:27 | 1/24/25 | Case Assistance |
| 2024-032652 | Sexual | 12/16/24 17:14 | 1/24/25 | No Jurisdiction/External Referral |
| 2024-028556 | Protective custody | 7/12/24 14:33 | 1/24/25 | Case Assistance |
| 2025-033078 | Sexual | 1/8/25 23:29 | 1/24/25 | No Jurisdiction/External Referral |
| 2024-032570 | Staff and Detainee Communication | 12/12/24 20:52 | 1/24/25 | Case Assistance |
| 2024-028563 | Staff and Detainee Communication | 7/12/24 15:33 | 1/24/25 | Case Assistance |
| 2024-032649 | Sexual | 12/16/24 16:55 | 1/24/25 | No Jurisdiction/External Referral |
| 2024-031242 | Communication with Legal Representatives | 10/22/24 15:27 | 1/24/25 | Case Assistance |
| 2024-032651 | Sexual | 12/16/24 17:10 | 1/24/25 | No Jurisdiction/External Referral |
| 2024-031369 | Food service | 10/25/24 19:51 | 1/24/25 | Case Assistance |
| 2024-031471 | Staff and Detainee Communication | 10/31/24 18:14 | 1/24/25 | Case Assistance |
| 2024-032644 | Sexual | 12/16/24 16:41 | 1/24/25 | No Jurisdiction/External Referral |

| | | | | No Jurisdiction/External |
|---|---|---|---|---|
| 2024-032650 | Sexual | 12/16/24 17:05 | 1/24/25 | Referral |
| 2024-032596 | Environmental Health and Safety | 12/13/24 14:53 | 1/24/25 | Case Assistance |
| 2025-033224 | External Party and Detainee Communication | 1/14/25 0:43 | 1/23/25 | Case Assistance |
| 2025-033222 | External Party and Detainee Communication | 1/14/25 0:06 | 1/23/25 | Case Assistance |
| 2024-032887 | Verbal | 12/27/24 20:52 | 1/23/25 | Case Assistance |
| 2024-032656 | Interpretation Proficiency/Quality (Verbal) | 12/16/24 19:28 | 1/23/25 | Case Assistance |
| 2024-032715 | Medical Neglect or Denial of Care | 12/18/24 19:34 | 1/23/25 | Case Assistance |
| 2025-033129 | Medical Neglect or Denial of Care | 1/10/25 17:16 | 1/23/25 | Case Assistance |
| 2025-033114 | Laundry | 1/10/25 10:25 | 1/23/25 | Case Assistance |
| 2025-033113 | Media Access/Tours | 1/10/25 10:00 | 1/23/25 | Case Assistance |
| 2025-033112 | Personal Property | 1/10/25 3:33 | 1/23/25 | Case Assistance |
| 2024-032865 | Physical Health | 12/26/24 22:01 | 1/23/25 | Case Assistance |
| 2025-033015 | Physical Health | 1/7/25 17:58 | 1/23/25 | Case Assistance |
| 2024-032796 | Physical Health | 12/20/24 17:08 | 1/23/25 | Case Assistance |
| 2024-032872 | Mental Health | 12/27/24 14:29 | 1/23/25 | Case Assistance |
| 2024-032861 | Sexual | 12/26/24 19:11 | 1/23/25 | Case Assistance |
| 2024-032906 | Physical Health | 12/31/24 14:46 | 1/23/25 | Case Assistance |
| 2025-032950 | Physical Health | 1/3/25 15:53 | 1/23/25 | Case Assistance |
| 2025-033298 | Staff Misconduct | 1/16/25 18:41 | 1/23/25 | Case Assistance |
| 2024-032634 | Medical Neglect or Denial of Care | 12/16/24 13:43 | 1/23/25 | Case Assistance |
| 2024-032604 | Medical Neglect or Denial of Care | 12/13/24 16:25 | 1/23/25 | Case Assistance |
| 2024-032593 | Excessive Time Spent in Custody/Detention | 12/13/24 13:53 | 1/23/25 | Case Assistance |
| 2025-033413 | Staff and Detainee Communication | 1/21/25 18:09 | 1/23/25 | Case Assistance |
| 2025-033378 | Food service | 1/17/25 19:36 | 1/23/25 | Case Assistance |
| 2024-029554 | Funds | 8/16/24 12:51 | 1/23/25 | Case Assistance |
| 2024-031072 | Communication with Legal Representatives | 10/15/24 13:47 | 1/23/25 | Case Assistance |
| 2024-032097 | Food service | 11/25/24 15:04 | 1/23/25 | Case Assistance |
| 2024-032043 | Funds | 11/22/24 15:05 | 1/23/25 | Case Assistance |
| 2024-031627 | Staff and Detainee Communication | 11/6/24 21:24 | 1/23/25 | Case Assistance |
| 2024-032095 | Staff and Detainee Communication | 11/25/24 14:24 | 1/23/25 | Case Assistance |
| 2024-032458 | Funds | 12/9/24 14:20 | 1/23/25 | Case Assistance |

| | | | |
|---|---|---|---|
| 2024-031861 | Legal mail/documents | 11/15/24 16:42 | 1/23/25  Case Assistance |
| 2024-028346 | Food service | 7/5/24 14:04 | 1/23/25  Case Assistance |
| 2024-030303 | Staff and Detainee Communication | 9/16/24 15:11 | 1/23/25  Case Assistance |
| 2024-031826 | Legal mail/documents | 11/14/24 18:26 | 1/23/25  Case Assistance |
| 2024-030794 | Staff Misconduct | 10/2/24 19:51 | 1/23/25  Case Assistance |
| 2024-032461 | Staff and Detainee Communication | 12/9/24 16:16 | 1/23/25  Case Assistance |
| 2024-028860 | Funds | 7/19/24 17:16 | 1/23/25  Case Assistance |
| 2025-033480 | Staff and Detainee Communication | 1/22/25 21:57 | 1/22/25  Case Assistance |
| 2025-033484 | Legal Presentations and Programs | 1/22/25 22:41 | 1/22/25  Case Assistance |
| 2025-033481 | Legal Presentations and Programs | 1/22/25 22:03 | 1/22/25  Case Assistance |
| 2025-033454 | Communication with Legal Representatives | 1/22/25 18:13 | 1/22/25  Case Assistance |
| 2025-033234 | Sick call | 1/14/25 19:30 | 1/22/25  Case Assistance |
| 2025-033174 | Physical Health | 1/11/25 0:46 | 1/22/25  Case Assistance |
| 2025-033235 | Correspondence and other mail | 1/14/25 19:37 | 1/22/25  Case Assistance |
| 2025-033315 | Sick call | 1/16/25 22:37 | 1/22/25  Case Assistance |
| 2025-033172 | Physical Health | 1/11/25 0:04 | 1/22/25  Case Assistance |
| 2025-033434 | Property | 1/21/25 21:50 | 1/22/25  Case Assistance |
| 2025-033428 | Staff and Detainee Communication | 1/21/25 20:32 | 1/22/25  Case Assistance |
| 2025-033394 | Environmental Health and Safety | 1/17/25 22:47 | 1/22/25  Case Assistance |
| 2025-032944 | Physical Health | 1/3/25 0:20 | 1/22/25  Redress |
| 2025-033151 | Personal Hygiene | 1/10/25 20:12 | 1/22/25  Case Assistance |
| 2025-033173 | Staff and Detainee Communication | 1/11/25 0:30 | 1/22/25  Case Assistance |
| 2024-032542 | External Party and Detainee Communication | 12/12/24 2:39 | 1/22/25  Redress |
| 2024-032503 | Sick call | 12/10/24 17:01 | 1/22/25  Redress |
| 2024-032719 | Staff Misconduct | 12/18/24 21:05 | 1/22/25  Case Assistance |
| 2025-032975 | Physical | 1/3/25 19:28 | 1/22/25  Case Assistance |
| 2024-032910 | Staff and Detainee Communication | 12/31/24 17:41 | 1/22/25  Case Assistance |
| 2025-033166 | Mental Health | 1/10/25 22:45 | 1/22/25  Case Assistance |
| 2025-033431 | Staff and Detainee Communication | 1/21/25 21:22 | 1/22/25  Case Assistance |
| 2025-033441 | External Party and Detainee Communication | 1/22/25 0:40 | 1/22/25  Case Assistance |
| 2025-033435 | Staff and Detainee Communication | 1/21/25 21:52 | 1/22/25  Case Assistance |
| 2025-033156 | Personal Hygiene | 1/10/25 20:49 | 1/22/25  Case Assistance |
| 2025-033384 | Staff and Detainee Communication | 1/17/25 21:19 | 1/22/25  Case Assistance |

| 2025-033169 | Mental Health | 1/10/25 23:16 | 1/22/25 | Case Assistance |
|---|---|---|---|---|
| 2025-033297 | Legal Presentations and Programs | 1/16/25 18:35 | 1/22/25 | Case Assistance |
| 2025-033335 | Personal Hygiene | 1/16/25 23:38 | 1/22/25 | Moot |
| 2025-033393 | Law Library | 1/17/25 22:19 | 1/22/25 | Case Assistance |
| 2025-033175 | Sick call | 1/13/25 3:38 | 1/22/25 | Case Assistance |
| 2025-033390 | Legal Presentations and Programs | 1/17/25 21:59 | 1/22/25 | Case Assistance |
| 2025-033227 | Emergency Response | 1/14/25 16:06 | 1/22/25 | Case Assistance |
| 2025-033164 | Medical Neglect or Denial of Care | 1/10/25 22:31 | 1/22/25 | Case Assistance |
| 2025-033177 | Personal Hygiene | 1/13/25 3:51 | 1/22/25 | Case Assistance |
| 2024-032909 | Personal Hygiene | 12/31/24 17:39 | 1/22/25 | Case Assistance |
| 2025-033153 | Physical Health | 1/10/25 20:19 | 1/22/25 | Case Assistance |
| 2025-033424 | Staff and Detainee Communication | 1/21/25 19:25 | 1/22/25 | Case Assistance |
| 2025-033414 | Environmental Health and Safety | 1/21/25 18:23 | 1/22/25 | Case Assistance |
| 2024-032094 | Staff and Detainee Communication | 11/25/24 14:12 | 1/22/25 | Case Assistance |
| 2024-031707 | Communication with Legal Representatives | 11/7/24 21:56 | 1/22/25 | Case Assistance |
| 2025-033162 | Verbal | 1/10/25 22:09 | 1/22/25 | Case Assistance |
| 2024-032835 | Personal Hygiene | 12/23/24 19:37 | 1/22/25 | Case Assistance |
| 2024-032721 | Staff and Detainee Communication | 12/18/24 21:18 | 1/22/25 | Case Assistance |
| 2024-028106 | Mental Health | 6/24/24 16:54 | 1/22/25 | Case Assistance |
| 2024-028046 | Food service | 6/20/24 20:42 | 1/22/25 | Case Assistance |
| 2024-028154 | Staff and Detainee Communication | 6/26/24 16:08 | 1/22/25 | Case Assistance |
| 2024-028111 | Staff and Detainee Communication | 6/24/24 18:06 | 1/22/25 | Case Assistance |
| 2024-028043 | Practices | 6/20/24 20:15 | 1/22/25 | Case Assistance |
| 2024-028235 | Communication with Legal Representatives | 7/1/24 13:48 | 1/22/25 | Case Assistance |
| 2025-033105 | Medical Neglect or Denial of Care | 1/9/25 22:04 | 1/21/25 | Case Assistance |
| 2025-033233 | External Party and Detainee Communication | 1/14/25 19:04 | 1/21/25 | Case Assistance |
| 2024-032748 | Medical Neglect or Denial of Care | 12/19/24 16:51 | 1/21/25 | Case Assistance |
| 2025-033277 | Suicide Attempt | 1/16/25 13:46 | 1/21/25 | Case Assistance |
| 2024-032555 | Staff Misconduct | 12/12/24 15:39 | 1/21/25 | Case Assistance |
| 2025-033381 | Staff and Detainee Communication | 1/17/25 20:16 | 1/21/25 | Moot |
| 2024-032877 | Mental Health | 12/27/24 18:14 | 1/21/25 | Case Assistance |
| 2024-032491 | Personal Property | 12/10/24 0:12 | 1/21/25 | Case Assistance |
| 2024-032545 | Admission | 12/12/24 13:26 | 1/21/25 | Case Assistance |

| 2024-032371 | Staff Misconduct | 12/5/24 20:04 | 1/21/25 | Case Assistance |
|---|---|---|---|---|
| 2025-033383 | Personal Property | 1/17/25 21:00 | 1/21/25 | Case Assistance |
| 2024-032727 | Medical Neglect or Denial of Care | 12/19/24 0:00 | 1/21/25 | Case Assistance |
| 2025-033013 | Funds | 1/7/25 17:36 | 1/21/25 | Case Assistance |
| 2025-033176 | Personal Property | 1/13/25 3:43 | 1/21/25 | Case Assistance |
| 2025-033155 | Environmental Health and Safety | 1/10/25 20:30 | 1/21/25 | Case Assistance |
| 2025-033300 | Personal Hygiene | 1/16/25 19:28 | 1/21/25 | Case Assistance |
| 2025-033295 | Mental Health | 1/16/25 17:56 | 1/21/25 | Case Assistance |
| 2025-033050 | Facility Access | 1/7/25 22:27 | 1/21/25 | Case Assistance |
| 2025-033409 | Food service | 1/21/25 16:09 | 1/21/25 | Case Assistance |
| 2025-032945 | Physical Health | 1/3/25 0:31 | 1/21/25 | Case Assistance |
| 2025-033102 | Physical Health | 1/9/25 21:21 | 1/21/25 | Case Assistance |
| 2025-033231 | Release | 1/14/25 18:06 | 1/21/25 | Case Assistance |
| 2025-033147 | Staff and Detainee Communication | 1/10/25 19:44 | 1/21/25 | Case Assistance |
| 2025-033047 | Translation Proficiency/Quality (Written) | 1/7/25 22:06 | 1/21/25 | Case Assistance |
| 2025-033229 | Staff and Detainee Communication | 1/14/25 17:15 | 1/21/25 | Case Assistance |
| 2025-033188 | Family Separation | 1/13/25 18:14 | 1/21/25 | Redress |
| 2025-033189 | Family Separation | 1/13/25 18:21 | 1/21/25 | Redress |
| 2025-033324 | Family Separation | 1/16/25 22:59 | 1/21/25 | Redress |
| 2025-033187 | Family Separation | 1/13/25 18:03 | 1/21/25 | Redress |
| 2025-033204 | Personal Property | 1/13/25 21:59 | 1/21/25 | Moot |
| 2025-033074 | Personal Property | 1/8/25 21:54 | 1/21/25 | Moot |
| 2025-033202 | Personal Property | 1/13/25 21:37 | 1/21/25 | Moot |
| 2025-033086 | Family Separation | 1/9/25 14:41 | 1/21/25 | Redress |
| 2025-033201 | Personal Property | 1/13/25 21:07 | 1/21/25 | Moot |
| 2025-033292 | External Party and Detainee Communication | 1/16/25 17:36 | 1/21/25 | Case Assistance |
| 2025-033293 | Staff and Detainee Communication | 1/16/25 17:39 | 1/21/25 | Case Assistance |
| 2025-033081 | Sick call | 1/9/25 0:12 | 1/21/25 | Case Assistance |
| 2025-033082 | Food service | 1/9/25 0:40 | 1/21/25 | Case Assistance |
| 2025-033220 | Recreation | 1/13/25 23:43 | 1/21/25 | Redress |
| 2024-032303 | External Party and Detainee Communication | 12/3/24 19:25 | 1/21/25 | Case Assistance |
| 2024-032008 | Personal Property | 11/21/24 21:28 | 1/21/25 | Case Assistance |
| 2024-032836 | Food service | 12/23/24 20:03 | 1/21/25 | Case Assistance |

| 2024-032567 | External Party and Detainee Communication | 12/12/24 20:00 | 1/21/25 | Case Assistance |
|---|---|---|---|---|
| 2024-030549 | Staff and Detainee Communication | 9/23/24 13:55 | 1/21/25 | Case Assistance |
| 2024-032831 | Correspondence and other mail | 12/23/24 18:23 | 1/21/25 | Case Assistance |
| 2025-033168 | Staff and Detainee Communication | 1/10/25 23:15 | 1/21/25 | Case Assistance |
| 2025-033008 | Interpretation Proficiency/Quality (Verbal) | 1/7/25 13:57 | 1/21/25 | Case Assistance |
| 2025-033167 | Staff and Detainee Communication | 1/10/25 22:59 | 1/21/25 | Case Assistance |
| 2024-032617 | Staff and Detainee Communication | 12/13/24 19:25 | 1/21/25 | Case Assistance |
| 2024-032286 | Food service | 12/3/24 16:35 | 1/21/25 | Case Assistance |
| 2024-030967 | Staff and Detainee Communication | 10/9/24 13:18 | 1/21/25 | Case Assistance |
| 2024-032826 | Correspondence and other mail | 12/23/24 14:46 | 1/21/25 | Case Assistance |
| 2024-032876 | Verbal | 12/27/24 15:41 | 1/21/25 | Case Assistance |
| 2025-033117 | Staff and Detainee Communication | 1/10/25 14:22 | 1/21/25 | Case Assistance |
| 2024-030411 | Staff and Detainee Communication | 9/18/24 13:13 | 1/21/25 | Case Assistance |
| 2024-030300 | Environmental Health and Safety | 9/16/24 14:34 | 1/21/25 | Case Assistance |
| 2024-030545 | Personal Property | 9/23/24 12:50 | 1/21/25 | Case Assistance |
| 2024-028986 | Legal mail/documents | 7/25/24 13:27 | 1/21/25 | Case Assistance |
| 2024-029489 | Food service | 8/14/24 12:53 | 1/21/25 | Case Assistance |
| 2024-029275 | Staff Misconduct | 8/5/24 12:49 | 1/21/25 | Case Assistance |
| 2024-031132 | Staff and Detainee Communication | 10/17/24 17:52 | 1/21/25 | Case Assistance |
| 2024-030315 | Staff and Detainee Communication | 9/16/24 17:17 | 1/21/25 | Case Assistance |
| 2024-030969 | Physical | 10/9/24 14:49 | 1/21/25 | Case Assistance |
| 2024-030309 | Staff and Detainee Communication | 9/16/24 15:41 | 1/21/25 | Case Assistance |
| 2024-027650 | Environmental Health and Safety | 6/5/24 20:35 | 1/21/25 | Case Assistance |

# Exhibit N

## Case Number



# Case Notes



Created on: 8/13/2025 7:19 PM

Priority Normal   Closed

Subject: OIDO Case Intake Form Received

Case No. ▮▮▮▮▮▮▮

Dear ▮▮▮▮▮▮▮

On 4/1/2025, the Department of Homeland Security (DHS) Office of the Immigration Detention Ombudsman (OIDO) received a submission on your behalf by . OIDO reviews cases submitted by, or on behalf of, individuals affected by misconduct, excessive force, or violations of law, rights, policy, or standards in immigration custody or detention by DHS or partners or contractors working on its behalf.

OIDO intakes cases directly from non-citizen detainees, their representatives, or their family members, and then utilizes its persistent presence at detention facilities to objectively review submitted concerns. Our case management team assesses all submitted issues, refers them to a case manager in the field, if warranted, and then works to address the submitted concerns at the lowest level possible. OIDO strives to handle all submissions it receives with independence, neutrality, and confidentiality.

OIDO's Case Management Division will review your submission to determine how we may assist with your concerns. If the matter is within OIDO's jurisdiction, we will address it as quickly as possible. For most cases, an Immigration Detention Case Manager will meet with the detained individual in a one-on-one setting to confidentially gather additional information regarding the inquiry. The Immigration Detention Case Manager will also review all relevant information, including any available documentation, and meet with facility staff, if necessary to address the issue. In some cases, Immigration Detention Case Managers work with subject matter experts from other divisions within OIDO or other DHS components or oversight offices to determine the best path forward. We also retain information about all cases to inform broader trend analysis and identify potential systemic issues within the immigration detention system.

If you have any additional concerns or information related to this request, please contact OIDO at detentionombudsman@hq.dhs.gov.

Sincerely,

Office of the Immigration Detention Ombudsman
U.S. Department of Homeland Security
https://www.dhs.gov/office-immigration-detention-ombudsman

*The Office of the Immigration Detention Ombudsman is an **independent**, **impartial**, and **confidential** resource that examines immigration detention to promote and support safe, humane conditions.*

View less

CONFIDENTIAL

| | |
|---|---|
| **From:** | OIDO Ombudsman |
| **To:** | ███████████ |
| **Subject:** | Complaint Reviewed by OIDO |
| **Date:** | Friday, September 19, 2025 3:16:00 PM |
| **Attachments:** | image001.png |

Re: Complaint No. 2025-035531

Dear ███████████

On April 1, 2025 the U.S. Department of Homeland Security (DHS) Office of the Immigration Detention Ombudsman (OIDO) received your correspondence regarding medical/mental health or health care concerns at the South Louisiana ICE Processing Center.

Pursuant to 6 U.S.C. § 205, OIDO reviews allegations of which Department officers or other personnel, or contracted, subcontracted, or cooperating entity personnel, have engaged in misconduct or violated the rights of individuals in immigration detention.

OIDO referred your allegation to U.S. Immigration and Customs Enforcement's Enforcement and Removal Operations (ERO) for review and possible action. Please note that this case is now under review by ERO and has been closed by OIDO.

Sincerely,

Office of the Immigration Detention Ombudsman
U.S. Department of Homeland Security



Office of the
Immigration Detention
Ombudsman

CONFIDENTIAL

## Case Number



# Case Notes



Created on: 8/13/2025 8:03 PM

Priority Normal- Closed.

Subject: OIDO Case Intake Form Received

Re: ████████████████

Case ████████████

Dear █████████████

On 4/5/2025, the Department of Homeland Security (DHS) Office of the Immigration Detention Ombudsman (OIDO) received your submission on behalf of the above-named individual. OIDO reviews cases submitted by, or on behalf of, individuals affected by misconduct, excessive force, or violations of law, rights, policy, or standards in immigration custody or detention by DHS or partners or contractors working on its behalf.

OIDO intakes cases directly from non-citizen detainees, their representatives, or their family members, and then utilizes its persistent presence at detention facilities to objectively review submitted concerns. Our case management team assesses all submitted issues, refers them to a case manager in the field, if warranted, and then works to address the submitted concerns at the lowest level possible. OIDO strives to handle all submissions it receives with independence, neutrality, and confidentiality.

OIDO's Case Management Division will review your submission to determine how we may assist with your concerns. If the matter is within OIDO's jurisdiction, we will address it as quickly as possible. For most cases, an Immigration Detention Case Manager will meet with the detained individual in a one-on-one setting to confidentially gather additional information regarding the inquiry. The Immigration Detention Case Manager will also review all relevant information, including any available documentation, and meet with facility staff, if necessary to address the issue. In some cases, Immigration Detention Case Managers work with subject matter experts from other divisions within OIDO or other DHS components or oversight offices to determine the best path forward. We also retain information about all cases to inform broader trend analysis and identify potential systemic issues within the immigration detention system.

If you have any additional concerns or information related to this request, please contact OIDO at detentionombudsman@hq.dhs.gov.

Sincerely,

Office of the Immigration Detention Ombudsman
U.S. Department of Homeland Security
https://www.dhs.gov/office-immigration-detention-ombudsman

*The Office of the Immigration Detention Ombudsman is an **independent**, **impartial**, and **confidential** resource that examines immigration detention to promote and support safe, humane conditions.*

View less

DHS-00022764

**From:** OIDO Ombudsman
**To:**
**Subject:** Complaint Reviewed by OIDO
**Date:** Friday, September 19, 2025 3:16:00 PM
**Attachments:** image001.png

Re: Complaint No. 2025-035538

Dear

On April 5, 2025 the U.S. Department of Homeland Security (DHS) Office of the Immigration Detention Ombudsman (OIDO) received your correspondence regarding legal access at the Unknown Location.

Pursuant to 6 U.S.C. § 205, OIDO reviews allegations of which Department officers or other personnel, or contracted, subcontracted, or cooperating entity personnel, have engaged in misconduct or violated the rights of individuals in immigration detention.

OIDO referred your allegation to U.S. Immigration and Customs Enforcement's Enforcement and Removal Operations (ERO) for review and possible action. Please note that this case is now under review by ERO and has been closed by OIDO.

Sincerely,

Office of the Immigration Detention Ombudsman
U.S. Department of Homeland Security


Office of the
Immigration Detention
Ombudsman

## Case Number

████████████████████

# Case Notes



Created on: 8/13/2025 8:06 PM

✉ Priority Normal  Closed

Subject: OIDO Case Intake Form Received

████████████████

Dear ████████████

On 4/5/2025, the Department of Homeland Security (DHS) Office of the Immigration Detention Ombudsman (OIDO) received a submission on your behalf by ████████ OIDO reviews cases submitted by, or on behalf of, individuals affected by misconduct, excessive force, or violations of law, rights, policy, or standards in immigration custody or detention by DHS or partners or contractors working on its behalf.

OIDO intakes cases directly from non-citizen detainees, their representatives, or their family members, and then utilizes its persistent presence at detention facilities to objectively review submitted concerns. Our case management team assesses all submitted issues, refers them to a case manager in the field, if warranted, and then works to address the submitted concerns at the lowest level possible. OIDO strives to handle all submissions it receives with independence, neutrality, and confidentiality.

OIDO's Case Management Division will review your submission to determine how we may assist with your concerns. If the matter is within OIDO's jurisdiction, we will address it as quickly as possible. For most cases, an Immigration Detention Case Manager will meet with the detained individual in a one-on-one setting to confidentially gather additional information regarding the inquiry. The Immigration Detention Case Manager will also review all relevant information, including any available documentation, and meet with facility staff, if necessary to address the issue. In some cases, Immigration Detention Case Managers work with subject matter experts from other divisions within OIDO or other DHS components or oversight offices to determine the best path forward. We also retain information about all cases to inform broader trend analysis and identify potential systemic issues within the immigration detention system.

If you have any additional concerns or information related to this request, please contact OIDO at detentionombudsman@hq.dhs.gov.
Sincerely,

Office of the Immigration Detention Ombudsman
U.S. Department of Homeland Security
https://www.dhs.gov/office-immigration-detention-ombudsman

*The Office of the Immigration Detention Ombudsman is an **independent**, **impartial**, and **confidential** resource that examines immigration detention to promote and support safe, humane conditions.*

████████████████

View less

---

Created on: 8/13/2025 8:06 PM

✉ Priority Normal  Closed

Subject: OIDO Case Intake Form Received

Re: ████████████
Case ████████████

Dear ████████████

On 4/5/2025, the Department of Homeland Security (DHS) Office of the Immigration Detention Ombudsman (OIDO) received your submission on behalf of the above-named individual. OIDO reviews cases submitted by, or on behalf of, individuals affected by misconduct, excessive force, or violations of law, rights, policy, or standards in immigration custody or detention by DHS or partners or contractors working on its behalf.

OIDO intakes cases directly from non-citizen detainees, their representatives, or their family members, and then utilizes its persistent presence at detention facilities to objectively review submitted concerns. Our case management team assesses all submitted issues, refers them to a case manager in the field, if warranted, and then works to address the submitted concerns at the lowest level possible. OIDO strives to handle all submissions it receives with independence, neutrality, and confidentiality.

OIDO's Case Management Division will review your submission to determine how we may assist with your concerns. If the matter is within OIDO's jurisdiction, we will address it as quickly as possible. For most cases, an Immigration Detention Case Manager will meet with the detained individual in a one-on-one setting to confidentially gather additional information regarding the inquiry. The Immigration Detention Case Manager will also review all relevant information, including any available documentation, and meet with facility staff, if necessary to address the issue. In some cases, Immigration Detention Case Managers work with subject matter experts from other divisions within OIDO or other DHS components or oversight offices to determine the best path forward. We also retain information about all cases to inform broader trend analysis and identify potential systemic issues within the immigration detention system.

If you have any additional concerns or information related to this request, please contact OIDO at detentionombudsman@hq.dhs.gov.
Sincerely,

Office of the Immigration Detention Ombudsman
U.S. Department of Homeland Security
https://www.dhs.gov/office-immigration-detention-ombudsman

*The Office of the Immigration Detention Ombudsman is an **independent**, **impartial**, and **confidential** resource that examines immigration detention to promote and support safe, humane conditions.*

████████████████

View less

CONFIDENTIAL

| | |
|---|---|
| **From:** | OIDO Ombudsman |
| **To:** | ▮▮▮▮▮ |
| **Subject:** | Complaint Reviewed by OIDO |
| **Date:** | Friday, September 19, 2025 3:15:00 PM |
| **Attachments:** | image001.png |

Re: Complaint No. 2025-035539

Dear ▮▮▮▮▮▮▮▮

On April 5, 2025 the U.S. Department of Homeland Security (DHS) Office of the Immigration Detention Ombudsman (OIDO) received your correspondence regarding medical/mental health or health care concerns at the Limestone County Detention Center.

Pursuant to 6 U.S.C. § 205, OIDO reviews allegations of which Department officers or other personnel, or contracted, subcontracted, or cooperating entity personnel, have engaged in misconduct or violated the rights of individuals in immigration detention.

OIDO referred your allegation to U.S. Immigration and Customs Enforcement's Enforcement and Removal Operations (ERO) for review and possible action. Please note that this case is now under review by ERO and has been closed by OIDO.

Sincerely,


Office of the Immigration Detention Ombudsman
U.S. Department of Homeland Security



Office of the
Immigration Detention
Ombudsman

## <u>Case Number</u>



# Case Notes



Created on: 8/16/2025 6:05 AM

Priority Normal  Closed

Subject: OIDO Case Intake Form Received

Dea

On 7/20/2025, the Department of Homeland Security (DHS) Office of the Immigration Detention Ombudsman (OIDO) received your submission. OIDO reviews cases submitted by, or on behalf of, individuals affected by misconduct, excessive force, or violations of law, rights, policy, or standards in immigration custody or detention by DHS or partners or contractors working on its behalf.

OIDO intakes cases directly from non-citizen detainees, their representatives, or their family members, and then utilizes its persistent presence at detention facilities to objectively review submitted concerns. Our case management team assesses all submitted issues, refers them to a case manager in the field, if warranted, and then works to address the submitted concerns at the lowest level possible. OIDO strives to handle all submissions it receives with independence, neutrality, and confidentiality.

OIDO's Case Management Division will review your submission to determine how we may assist with your concerns. If the matter is within OIDO's jurisdiction, we will address it as quickly as possible. For most cases, an Immigration Detention Case Manager will meet with the detained individual in a one-on-one setting to confidentially gather additional information regarding the inquiry. The Immigration Detention Case Manager will also review all relevant information, including any available documentation, and meet with facility staff, if necessary to address the issue. In some cases, Immigration Detention Case Managers work with subject matter experts from other divisions within OIDO or other DHS components or oversight offices to determine the best path forward. We also retain information about all cases to inform broader trend analysis and identify potential systemic issues within the immigration detention system.

If you have any additional concerns or information related to this request, please contact OIDO at detentionombudsman@hq.dhs.gov.

Sincerely,

Office of the Immigration Detention Ombudsman

U.S. Department of Homeland Security

https://www.dhs.gov/office-immigration-detention-ombudsman

*The Office of the Immigration Detention Ombudsman is an **independent**, impartial, and confidential resource that examines immigration detention to promote and support safe, humane conditions.*

View less

**From:** OIDO Ombudsman
**To:** ▮▮▮▮▮▮▮
**Subject:** Complaint Reviewed by OIDO
**Date:** Friday, September 19, 2025 3:16:00 PM
**Attachments:** image001.png

Re: Complaint No. 2025-035620

Dear ▮▮▮▮▮▮▮

On July 20, 2025 the U.S. Department of Homeland Security (DHS) Office of the Immigration Detention Ombudsman (OIDO) received your correspondence regarding medical/mental health or health care concerns at the Pine Prairie ICE Processing Center.

Pursuant to 6 U.S.C. § 205, OIDO reviews allegations of which Department officers or other personnel, or contracted, subcontracted, or cooperating entity personnel, have engaged in misconduct or violated the rights of individuals in immigration detention.

OIDO referred your allegation to U.S. Immigration and Customs Enforcement's Enforcement and Removal Operations (ERO) for review and possible action. Please note that this case is now under review by ERO and has been closed by OIDO.

Sincerely,

Office of the Immigration Detention Ombudsman
U.S. Department of Homeland Security



Office of the
Immigration Detention
Ombudsman

CONFIDENTIAL

## Case Number



# Case Notes



Created on: 8/17/2025 3:55 AM

Priority Normal Closed

Subject: OIDO Case Intake Form Received

Case

Dear

On 8/12/2025, the Department of Homeland Security (DHS) Office of the Immigration Detention Ombudsman (OIDO) received a submission on your behalf by ▮▮▮▮ OIDO reviews cases submitted by, or on behalf of, individuals affected by misconduct, excessive force, or violations of law, rights, policy, or standards in immigration custody or detention by DHS or partners or contractors working on its behalf.

OIDO intakes cases directly from non-citizen detainees, their representatives, or their family members, and then utilizes its persistent presence at detention facilities to objectively review submitted concerns. Our case management team assesses all submitted issues, refers them to a case manager in the field, if warranted, and then works to address the submitted concerns at the lowest level possible. OIDO strives to handle all submissions it receives with independence, neutrality, and confidentiality.

OIDO's Case Management Division will review your submission to determine how we may assist with your concerns. If the matter is within OIDO's jurisdiction, we will address it as quickly as possible. For most cases, an Immigration Detention Case Manager will meet with the detained individual in a one-on-one setting to confidentially gather additional information regarding the inquiry. The Immigration Detention Case Manager will also review all relevant information, including any available documentation, and meet with facility staff, if necessary to address the issue. In some cases, Immigration Detention Case Managers work with subject matter experts from other divisions within OIDO or other DHS components or oversight offices to determine the best path forward. We also retain information about all cases to inform broader trend analysis and identify potential systemic issues within the immigration detention system.

If you have any additional concerns or information related to this request, please contact OIDO at detentionombudsman@hq.dhs.gov.

Sincerely,

Office of the Immigration Detention Ombudsman

U.S. Department of Homeland Security

https://www.dhs.gov/office-immigration-detention-ombudsman

*The Office of the Immigration Detention Ombudsman is an **independent**, **impartial**, and **confidential** resource that examines immigration detention to promote and support safe, humane conditions.*

View less

---

Created on: 8/17/2025 3:55 AM

Priority Normal Closed

Subject: OIDO Case Intake Form Received





Dear

On 8/12/2025, the Department of Homeland Security (DHS) Office of the Immigration Detention Ombudsman (OIDO) received your submission on behalf of the above-named individual. OIDO reviews cases submitted by, or on behalf of, individuals affected by misconduct, excessive force, or violations of law, rights, policy, or standards in immigration custody or detention by DHS or partners or contractors working on its behalf.

OIDO intakes cases directly from non-citizen detainees, their representatives, or their family members, and then utilizes its persistent presence at detention facilities to objectively review submitted concerns. Our case management team assesses all submitted issues, refers them to a case manager in the field, if warranted, and then works to address the submitted concerns at the lowest level possible. OIDO strives to handle all submissions it receives with independence, neutrality, and confidentiality.

OIDO's Case Management Division will review your submission to determine how we may assist with your concerns. If the matter is within OIDO's jurisdiction, we will address it as quickly as possible. For most cases, an Immigration Detention Case Manager will meet with the detained individual in a one-on-one setting to confidentially gather additional information regarding the inquiry. The Immigration Detention Case Manager will also review all relevant information, including any available documentation, and meet with facility staff, if necessary to address the issue. In some cases, Immigration Detention Case Managers work with subject matter experts from other divisions within OIDO or other DHS components or oversight offices to determine the best path forward. We also retain information about all cases to inform broader trend analysis and identify potential systemic issues within the immigration detention system.

If you have any additional concerns or information related to this request, please contact OIDO at detentionombudsman@hq.dhs.gov.

Sincerely,

Office of the Immigration Detention Ombudsman

U.S. Department of Homeland Security

https://www.dhs.gov/office-immigration-detention-ombudsman

*The Office of the Immigration Detention Ombudsman is an **independent**, **impartial**, and **confidential** resource that examines immigration detention to promote and support safe, humane conditions.*

View less

CONFIDENTIAL

**From:** <u>OIDO Ombudsman</u>
**To:** ███████████████
**Subject:** Complaint Reviewed by OIDO
**Date:** Friday, September 19, 2025 3:16:00 PM
**Attachments:** <u>image001.png</u>

Re: Complaint No. 2025-035639

Dear ████████████████████:

On August 12, 2025 the U.S. Department of Homeland Security (DHS) Office of the Immigration Detention Ombudsman (OIDO) received your correspondence regarding medical/mental health or health care concerns at an unkown location.

Pursuant to 6 U.S.C. § 205, OIDO reviews allegations of which Department officers or other personnel, or contracted, subcontracted, or cooperating entity personnel, have engaged in misconduct or violated the rights of individuals in immigration detention.

OIDO referred your allegation to U.S. Immigration and Customs Enforcement's Enforcement and Removal Operations (ERO) for review and possible action. Please note that this case is now under review by ERO and has been closed by OIDO.

Sincerely,

Office of the Immigration Detention Ombudsman
U.S. Department of Homeland Security

 Office of the
Immigration Detention
Ombudsman

CONFIDENTIAL                                                                    DHS-00022774

# Exhibit O



**Complaint Number**

# Case Notes

Modified on: 3/14/2025 11:18 AM

Email from: &# ▮▮▮▮▮ Closed

Follow up inquiry sent to USCIS: CIS Ombudsman Request Number 20240103341

Dear ▮▮▮▮

In response to our initial inquiry regarding the primary form and concern you outlined for your request, U.S. Citizenship and Immigration Services (USCIS) indicated that they required additional time to research the issue. Since we have not received an update that addresses the primary reason you requested assistance, we sent a follow-up inquiry today to the USCIS office with jurisdiction over your immigration form.

We are mindful of the impact this delay can be for you, and we will continue to communicate with USCIS to obtain a response that addresses your issue.

**What happens now?**
- We will notify you as soon as we receive an update from USCIS.
- You can use the Check the Status of Your Request tab on our online DHS Form 7001 page at any time to check where your request is in our process.
- **If you receive information from USCIS before hearing from us or if you no longer need our help, we ask that you kindly let us know by replying to this email.**

The CIS Ombudsman's office is independent and not part of USCIS, which means that we cannot approve or deny an immigration form or change a decision made by USCIS.

Sincerely,

U.S. Department of Homeland Security
Office of the Citizenship and Immigration Services Ombudsman
202-357-8100 | 1-855-882-8100
/VV

**P.S. Is your address up to date with USCIS?** Don't miss important USCIS mail (such as an appointment notice, decision, employment authorization document (EAD), or lawful permanent resident (LPR) card). Even if you already changed your address with the U.S. Postal Service, you still need to update your address directly with USCIS. Go to USCIS' Change of Address page for additional information on how to update your address for any pending applications or petitions with USCIS.

Modified On: 3/14/2025 11:18 AM

View less



CONFIDENTIAL



Modified on: 1/16/2025 6:03 PM

Email from: ▨ [redacted] Closed

Follow up inquiry sent to USCIS: CIS Ombudsman Request Number 20240103341

Dear [redacted]

In response to our initial inquiry regarding the primary concern you outlined for your request, U.S. Citizenship and Immigration Services (USCIS) indicated that they required additional time to research the issue. Since we have not received an update that addresses the primary reason you requested assistance, we sent a follow-up inquiry today to the USCIS office with jurisdiction over your immigration form.

We are mindful of the impact this delay can be for you, and we will continue to communicate with USCIS to obtain a response that addresses your issue.

**What happens now?**

- We will notify you as soon as we receive an update from USCIS.
- You can use the Check the Status of Your Request tab on our online DHS Form 7001 page at any time to check where your request is in our process.
- If you receive information from USCIS before hearing from us or if you no longer need our help, we ask that you kindly let us know by replying to this email.

The CIS Ombudsman's office is independent and not part of USCIS, which means that we cannot approve or deny an immigration form or change a decision made by USCIS.

Sincerely,

Office of the Citizenship and Immigration Services Ombudsman
U.S. Department of Homeland Security
Washington, D.C.
1-855-882-8100 (toll free) | 202-357-8100 (local)
www.dhs.gov/cisombudsman

/vv

*The Office of the Citizenship and Immigration Services Ombudsman is an **independent, impartial,** and **confidential** resource. We advocate for a **fair** and **efficient** immigration process.*

**P.S. Is your address up to date with USCIS?** Don't miss important USCIS mail (such as an appointment notice, decision, employment authorization document (EAD), or lawful permanent resident (LPR) card). Even if you already changed your address with the U.S. Postal Service, you still need to update your address directly with USCIS. Go to USCIS' Change of Address page for additional information on how to update your address for any pending applications or petitions with USCIS.

Modified On: 1/16/2025 6:03 PM

View less

CONFIDENTIAL

DHS-00022777



Modified on: 12/19/2024 6:24 PM

Email from: cisombudsman  Closed

Follow up inquiry sent to USCIS: CIS Ombudsman Request Number 20240103341

Dear

In response to our initial inquiry regarding the primary concern you outlined for your request, U.S. Citizenship and Immigration Services (USCIS) indicated that they required additional time to research the issue. Since we have not received an update that addresses the primary reason you requested assistance, we sent a follow-up inquiry today to the USCIS office with jurisdiction over your immigration form.

We are mindful of the impact this delay can be for you, and we will continue to communicate with USCIS to obtain a response that addresses your issue.

**What happens now?**
- We will notify you as soon as we receive an update from USCIS.
- You can use the Check the Status of Your Request tab on our online DHS Form 7001 page at any time to check where your request is in our process.
- **If you receive information from USCIS before hearing from us or if you no longer need our help, we ask that you kindly let us know by replying to this email.**

The CIS Ombudsman's office is independent and not part of USCIS, which means that we cannot approve or deny an immigration form or change a decision made by USCIS.

Sincerely,

Office of the Citizenship and Immigration Services Ombudsman
U.S. Department of Homeland Security
Washington, D.C.
1-855-882-8100 (toll free) | 202-357-8100 (local)
www.dhs.gov/cisombudsman
/CL

*The Office of the Citizenship and Immigration Services Ombudsman is an **independent**, **impartial**, and **confidential** resource. We advocate for a **fair** and **efficient** immigration process.*



Modified on: 11/19/2024 3:16 PM

Email from: # cisombudsman  Closed

Follow up inquiry sent to USCIS: CIS Ombudsman Request Number 20240103341

Dear ████

In response to our initial inquiry regarding the primary concern you outlined for your request, U.S. Citizenship and Immigration Services (USCIS) indicated that they required additional time to research the issue. Since we have not received an update that addresses the primary reason you requested assistance, we sent a follow-up inquiry today to the USCIS office with jurisdiction over your immigration form.

We are mindful of the impact this delay can be for you, and we will continue to communicate with USCIS to obtain a response that addresses your issue.

What happens now?

- We will notify you as soon as we receive an update from USCIS.
- You can use the Check the Status of Your Request tab on our online DHS Form 7001 page at any time to check where your request is in our process.
- **If you receive information from USCIS before hearing from us or if you no longer need our help, we ask that you kindly let us know by replying to this email.**

The CIS Ombudsman's office is independent and not part of USCIS, which means that we cannot approve or deny an immigration form or change a decision made by USCIS.

Sincerely,

Office of the Citizenship and Immigration Services Ombudsman
U.S. Department of Homeland Security
Washington, D.C.
1-855-882-8100 (toll free) | 202-357-8100 (local)
www.dhs.gov/cisombudsman
⚪⚪ X
/VV

*The Office of the Citizenship and Immigration Services Ombudsman is an **independent, impartial,** and **confidential** resource. We advocate for a **fair** and **efficient** immigration process.*

**P.S. Is your address up to date with USCIS?** Don't miss important USCIS mail (such as an appointment notice, decision, employment authorization document (EAD), or lawful permanent resident (LPR) card). Even if you already changed your address with the U.S. Postal Service, you still need to update your address directly with USCIS. Go to USCIS' Change of Address page for additional information on how to update your address for any pending applications or petitions with USCIS.

Modified On: 11/19/2024 3:16 PM

View less



CONFIDENTIAL

Modified on: 8/31/2024 2:48 PM

Email from: HOU.OMB  Closed

RE: Initial Inquiry: CIS Ombudsman Request Number 20240103341 / Houston Field Office (HOU)

Good morning ███,

Thank you for your inquiry on behalf of the applicant ███████ regarding her denied Form I-485, Application to Register Permanent Residence or Adjust Status ███████.

According to USCIS records, ███ application was denied July 14, 2023, due to abandonment for not responding to a Request for Evidence (RFE) prior to the deadline date on the letter.

On March 23, 2023, USCIS released a notice announcing end of COVID-related flexibilities. The announcement stated the following:

U.S. Citizenship and Immigration Services today announced that certain flexibilities it first announced in March 2020, to address the COVID-19 pandemic will end on March 23, 2023. USCIS previously notified the public in its Jan. 24, 2023, announcement that barring any changes presented by the pandemic, the extension of these flexibilities announced on Jan. 24 would be the last.

The applicant's file has been requested from the National Records Center (NRC) to be further reviewed and determine if the response to the RFE was received prior to the USCIS established deadline of March 23, 2023. If so, the case will be reopened, and the decision will be re-evaluated. Please allow 30-60 days for the file to be received and for the case to be assigned to an immigration officer for further review. The Houston Field Office apologizes for any inconvenience caused by this processing delay.

Respectfully,

███████

Alternate Congressional Liaison
Houston Field Office-C33
U.S. Citizenship and Immigration Services
Department of Homeland Security

*Please visit www.uscis.gov/congress for contact information of congressional liaisons, ways to inquire about a case status, and a variety of other resources. For all case specific inquiries, please include a privacy release signed by the subject of the records. Please do NOT include any Social Security numbers on the privacy release. Thank you.*

image003.png  image002.png  image001.png



Modified on: 8/20/2024 5:09 PM

Email from: cisombudsman  Closed

Inquiry sent to USCIS: CIS Ombudsman Request Number 20240103341

Dear Sir/Madam,

We have reviewed your case assistance request and contacted U.S. Citizenship and Immigration Services (USCIS) regarding the primary issue described in your case assistance request.

**What happens now?**
- We will notify you when we receive a response from USCIS that addresses your concern.
- If USCIS requests additional time to research, we will follow up with the agency the following month and provide you with updates as they come available through email.
- You can use the Check the Status of Your Request tab on our online DHS Form 7001 page at any time to check where your request is in our process.
- If you receive information from USCIS before hearing from us or if you no longer need our help, we ask that you kindly let us know by replying to this email.

The CIS Ombudsman's office is independent and not part of USCIS, which means that we cannot expedite, approve, or deny an immigration form or change a decision made by USCIS.

Sincerely,

Office of the Citizenship and Immigration Services Ombudsman
U.S. Department of Homeland Security
Washington, D.C.
1-855-882-8100 (toll free) | 202-357-8100 (local)
www.dhs.gov/cisombudsman
/wm

*The Office of the Citizenship and Immigration Services Ombudsman is an **independent, impartial,** and **confidential** resource. We advocate for a fair and efficient immigration process.*



Modified on: 8/20/2024 5:08 PM

Email from: Wayne Mack  Closed

Initial Inquiry: CIS Ombudsman Request Number [redacted] Houston Field Office (HOU)

Petitioner/Applicant Name and A-Number: [redacted]
Date of Birth [redacted]
Form and Receipt Number: I-485- Application to Register Permanent Residence or Adjust Status (IOE0916036947)
RAILS Location: Houston Field Office (HOU)
CIS Ombudsman Request Number: [redacted]
Reviewing Analyst: Wayne Mack

Dear Houston Field Office (HOU),

We are contacting you regarding a request for assistance received by the CIS Ombudsman's Office.

The attorney of record contacted our office concerning her client's denied I-485 and is requesting a review of the decision.

The attorney made us aware that an RFE dated 3-20-23 was issued regarding her client's I-485; however, she maintains that the agency failed to offer/extend the covid flexibilities. According to the RFE (dated 3-20-23), which possessed a deadline date of 6-15-23, a date calculation shows that the agency only offered 87-days to respond. Unfortunately, it does not appear that the covid flexibilities, the additional 60-day response time, were granted as afforded between 3-1-20 and 3-23-23. Based on the flexibilities offered during that time, it appears possible that the RFE deadline should have been extended until 8-14-23, 60-days beyond the original deadline date of 6-15-23. As a result, the case was denied on 7-14-23, which appears premature of the extension, if it had been properly offered of applied to the RFE notice. Because the attorney received an abandonment denial notice, he submitted correspondence to USCIS (uploaded into ELIS and date stamped 7-28-23) requesting that the application is reopened due to the covid flexibilities not being offered, on the basis that only 87-days were allotted for the RFE response time. Therefore, we kindly request that you review the RFE for possible service error and ask that you confirm or verify whether the agency failed to allow time as afforded by the covid flexibilities. If so, please advise if your office is willing to revisit the decision as it may have been prematurely issued and let us know if your office will consider the RFE response that was delivered to the agency via FedEx, tracking: 773036001892, on 8-15-23 (uploaded into ELIS on 8-16-23) and issue an amended decision.

The CIS Ombudsman's office kindly asks that you review this matter and take appropriate action. Per USCIS Headquarter (HQ) guidance, please select one of the reasons from the attached document if this case is undergoing extended review. This information is used by USCIS HQ when they receive the quarterly follow up spreadsheets for extended review cases. If a PDF copy of any notices or decisions can be provided with your response, we would be happy to immediately share this with the customer.

We appreciate your attention to this inquiry and look forward to receiving your response within 20 business days. Thank you.

Sincerely,

[redacted]

Office of the Citizenship and Immigration Services Ombudsman



CONFIDENTIAL

 Modified on: 7/4/2024 1:10 AM

Email from: R # cisombudsman   Closed

Update on Your CIS Ombudsman Request Number 20240103341

Dear ▮

We must apologize. Due to continued processing delays at U.S. Citizenship and Immigration Services (USCIS) and the resulting volume of requests for case assistance we receive, the CIS Ombudsman's Office has not yet been able to take action on your request.

Please be assured that your request for assistance remains open and pending assignment to one of our analysts for review and research. In addition to reviewing USCIS systems and the Department of State's Visa Bulletin for immigrant visa availability in your preference category, we will confirm which USCIS office is currently assigned to adjudicate your form and will check that office's published processing times to determine whether USCIS will accept an inquiry.

As soon as the analyst completes their review, they will contact you to let you know whether or how we may be able to assist. You can also use the Check the Status of Your Request tab on our online DHS Form 7001 page at any time to check where your request is in our process.

Thank you for your patience and understanding.

Sincerely,

Office of the Citizenship and Immigration Services Ombudsman
U.S. Department of Homeland Security
Washington, D.C.
1-855-882-8100 (toll free) | 202-357-8100 (local)
www.dhs.gov/cisombudsman
 X

*The Office of the Citizenship and Immigration Services Ombudsman is an **independent, impartial,** and **confidential** resource. We advocate for a **fair** and **efficient** immigration process.*

**P.S. Is your address up to date with USCIS?** Don't miss important USCIS mail (such as an appointment notice, decision, employment authorization document (EAD), or lawful permanent resident (LPR) card). Even if you already changed your address with the U.S. Postal Service, you still need to update your address directly with USCIS. Go to USCIS' Change of Address page for additional information on how to update your address for any pending applications or petitions with USCIS.

Modified On: 7/4/2024 1:10 AM

View less

CONFIDENTIAL

DHS-00022782

DEPARTMENT OF HOMELAND SECURITY
## Request for Case Assistance

| | |
|---|---|
| **1A. Actions Taken with USCIS for Resolution** | **1.** ☒ Requested assistance from USCIS using its e-Request (https://egov.uscis.gov/e-request/Intro.do) or other online tools, e.g., to request an appointment or interview, correct typographic errors, inquire about delayed delivery of documents, notices or cards by mail, or if a case is beyond the published processing times (https://egov.uscis.gov/processing-times) |
| Check all that apply and provide the following information in the box, where applicable: | |
| • The date and email or phone number used to call the USCIS Contact Center; | **2.** ☐ Emailed the lockbox |
| • The response from USCIS; and | **3.** ☐ Called the USCIS Contact Center at 1-800-375-5283 |
| • The service request or reference/confirmation number, or the representative's name or identification number, as well as the call date and phone number you called from. | **4.** ☐ For refugee applicants: Emailed USCIS from your registered email address to seek assistance |
| *Our office will not contact USCIS on your behalf unless you have indicated prior actions taken with USCIS.* | **5.** ☐ For T visa, U visa, or Violence Against Women Act (VAWA) benefits: Contacted the appropriate USCIS service center |
| *See the* USCIS Contact Us *web page* (https://www.uscis.gov/about-us/contact-us) *for additional information and addresses.* | **6.** ☒ Other |
| | Please describe the response(s) USCIS provided and attach all relevant correspondence and/or screenshots:* |
| | **I was advised to file an N-336 for a denied I0485** |

| | |
|---|---|
| **1B. Other Actions Taken** | **1.** ☒ Contacted a U.S. government agency |
| Check all that apply and submit a copy of any response received. | Date Contacted      Response received: |
| *Our office may defer action until USCIS has ruled on your appeal/motion or has responded to the third party.* | **07/28/2023**      ☐ Yes/attached   ☒ No |
| | **2.** ☐ Contacted a U.S. congressional representative |
| | Date Contacted      Response received: |
| | [ ]      ☐ Yes/attached   ☐ No |
| | **3.** ☐ Submitted an inquiry through a non-governmental organization or bar/trade association |
| | Response received:   ☐ Yes/attached   ☐ No |
| | **4.** ☐ Filed an appeal or motion challenging a USCIS decision denying benefits |
| | Response received:   ☐ Yes/attached   ☐ No |

| | |
|---|---|
| **2. Reason(s) for Requesting Case Assistance** | ☐ Mailing issues, including non-delivery of correspondence and/or immigration documents |
| Check all that apply and provide a clear and concise explanation of the issue and how you would like the CIS Ombudsman to assist. | ☐ Beneficiary may "age-out" of eligibility for the requested immigration benefit. (see Child Status Protection Act web page: https://www.uscis.gov/green-card/green-card-processes-and-procedures/child-status-protection-act-cspa) |
| | ☐ Certain cases involving U.S. military personnel and their families |
| | ☒ Applications or petitions that were improperly rejected by USCIS due to clear errors of fact or obvious misapplication of the relevant law by USCIS |

DHS Form 7001  (03/23)                    * Indicates required field                    Page 3 of 9

CONFIDENTIAL                                                                        DHS-00022783

DEPARTMENT OF HOMELAND SECURITY
**Request for Case Assistance**

| 2. Reason(s) for Requesting Case Assistance (continued) | ☐ Typographic error(s) on immigration documents (https://egov.uscis.gov/e-request/Intro.do) |
|---|---|
| | ☐ You are in removal proceedings before the immigration court with a hearing scheduled within six months <u>and</u> have an application/ petition pending before USCIS that could impact the outcome |
| | ☐ Lost files or file transfer issues |
| | ☐ Certain cases involving an emergency or a hardship that falls under USCIS expedite criteria (https://www.uscis.gov/forms/filing-guidance/how-to-make-an-expedite-request) |
| | Priority-2 Direct Access Program |
| | ☐ Systemic issues, trends, or patterns that should be given higher level review |
| | ☐ Case is at least 30 days past published processing times (e.g., at least 30 days past the receipt date for a case inquiry with USCIS) |
| | ☐ Case has no posted processing times, and your case has been pending for more than 6 months |
| | ☒ Other |
| | Provide a concise explanation of the issue and attach all relevant supporting documents:* |
| | **Houston Field Office failed to apply USCIS Flexibilities for an RFE dated 3/20/2023 and denied the application after 87 days. See letter attached.** |

| 3. Applications or Petitions Filed | USCIS Form Number:* | USCIS Receipt Date: | USCIS Receipt Number: |
|---|---|---|---|
| List all USCIS application/petitions related to your issue. Check the box next to the USCIS receipt number for which you seek assistance. If you do not have a receipt number, please provide a USCIS form number and receipt date. | **I-485** | **04/22/2022** | ███████████ |
| | USCIS Form Number: | USCIS Receipt Date: | USCIS Receipt Number: |
| | USCIS Form Number: | USCIS Receipt Date: | USCIS Receipt Number: |

| 4. Type of Benefit Sought | ☐ Employment (e.g., Forms I-129, I-140, and I-485 based on I-140) |
|---|---|
| Check the type of immigration benefit that you are seeking from USCIS. Select only one. | ☒ Family (e.g., Forms I-130, I-751, and I-485 based on I-130) |
| | ☐ Humanitarian (e.g., Forms I-360 (SIJ, SIV, VAWA), I-589, I-730, I-821D, and I-918) |
| | ☐ Citizenship/Naturalization |
| | ☐ Student (e.g., Form I-539 and related Form I-765 OPT) |
| | ☐ Military (e.g., Form N-400, MAVNI, and PIP) |
| | ☐ Other (specify): |

DHS Form 7001  (03/23)   * Indicates required field   Page 4 of 9

## DEPARTMENT OF HOMELAND SECURITY
## Request for Case Assistance

| 5. Name of Applicant or Petitioner | First Name* | Middle Name | Last Name* |
|---|---|---|---|

Identify the individual or employer encountering difficulties with USCIS.

**Please do not list the beneficiary, attorney, or accredited representative here.**

*Complete Section 11 to provide beneficiary information.*

or

Employer Name:

[The employer is the company or organization that submitted the USCIS petition.]

☐ If you have a family member who also needs assistance, please check this box and have them submit a separate DHS Form 7001. Send an email with all related request numbers to cisombudsman@hq.dhs.gov so we may link your cases together.

### 6. Contact Information

Provide contact information for the individual (applicant/petitioner) or employer encountering difficulties with USCIS.

*If you provide a legal representative's contact information instead of the individual or employer's contact information, you must submit Form G-28. See Section 10.*

*NOTE: Keep your address up to date by contacting USCIS: https://egov.uscis.gov/coa/displayCOAForm.do*

Street Address:* ████████████

Apartment/Suite:

City:* ████████     State/Province: **WI**

Country:* **USA**     ZIP Code: ████████

Email Address:* ████████████

Phone Number:* ████████████

### 7. Identification

Please provide your A-Number, if applicable, to assist with the review of your request.

**NOTE:** Most A-Numbers are 9 digits and follow the following format: A012-345-678. If yours is 8 digits, please add a zero ("0") before the first number. If USCIS did not assign an A-Number to you, leave this section blank. While this is not a required field, the information provided will assist with our review.

Date of Birth:* (mm/dd/yyyy) ████████

Country of Birth:* **LAOS**

Country of Citizenship:* **LAOS**

Alien Registration Number (A-Number)

▶ ████████████

### 8. Supporting Documentation

Scan and email documents related to the issue for which you seek assistance.

If you are requesting expedited processing, you must submit supporting documentation.

*Please label each document.*

☐ Form I-797, Notice of Action (e.g., Receipt Notice)

☒ Decision Notice

☒ Request for Evidence

☐ Rejection Notice for expedite request

☐ Notice of Intent to Deny

☐ Notice of Intent to Revoke

☒ Form G-28

☒ Correspondence with USCIS

☐ Screenshot of your USCIS Online Tool request

☐ Mail confirmation tracking

☐ Privacy waiver

☐ Third-party consent (e.g., agent)

☐ Handwritten or "wet" signature (required for unrepresented confidential cases; see instructions in Section 9.)

CONFIDENTIAL

DEPARTMENT OF HOMELAND SECURITY
**Request for Case Assistance**

| 8. Supporting Documentation (continued) | ☐ Beneficiary information for employment-based petitions |
| | ☐ Other: |
| | See **How to Submit This Form** above. |

| 9. Consent for Applicant/Petitioner | I certify, under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct, and that I am the individual or employer encountering difficulties with USCIS and I understand that any falsification of this statement is punishable under the provisions of 18 U.S.C. Section 1001 by a fine of not more than $10,000 or by imprisonment of not more than five years or both, and that requesting or obtaining any record(s) under the false pretenses is punishable under the provisions of 5 U.S.C. Section 552a (i)(3) by a fine of not more than $5,000. Further, pursuant to 5 U.S.C. Section 522a(b), I authorize the Office of the Citizenship and Immigration Services Ombudsman to release all information relating to the individual or employer above mentioned to USCIS. |
| The applicant/petitioner must sign this section. If they do not, we will treat your request as incomplete. | |

Signature*                    1-12-2024    Date (mm/dd/yyyy)

Full name of applicant or petitioner*

*If you are protected by statutory confidentiality provisions (e.g., Forms I-360, I-918, I-914, or related Forms I-485, I-765, I-589 and I-590), please submit your "wet" (handwritten, not electronic) signature. The CIS Ombudsman may communicate via email or telephone with legal representatives who have a properly completed Form G-28 already on file with USCIS. If you do not have an attorney or accredited representative, we will communicate with you only via postal mail to the address on file with USCIS.*

| 10. Consent for Attorney or Accredited Representative | First Name:*                    Last Name* |
| | |
| Please complete this section if you are an attorney or an accredited representative. | Name of law firm or organization:* |
| | |
| **Form G-28:** If you are a legal representative, you must submit the Notice of Entry of Appearance (Form G-28) that you already have submitted to USCIS for the application/petition for which you seek our assistance. | Street Address:* |
| | Apartment/Suite: |
| | City:*                    State/Province:* MN |
| | ZIP Code:*              Country: USA |
| | Email Address:* |
| | Work Number:* |
| | Alternative Number |

DHS Form 7001   (03/23)            * Indicates required field            Page 6 of 9

CONFIDENTIAL                    DHS-00022786

DEPARTMENT OF HOMELAND SECURITY
**Request for Case Assistance**

| 10. Consent for Attorney or Accredited Representative (continued) | |
|---|---|
| | ☐ I am an accredited representative of a religious, charitable, social service or similar organization established in the United States and recognized by the Department of Justice's Executive Office of Immigration Review. |
| | ☒ I have submitted to USCIS a Form G-28 as the attorney/ accredited representative regarding applications/petitions for which I seek assistance. A copy of my Form G-28 is attached. |
| | ☐ Other (Explain fully): |

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

Signature of Attorney/Representative          Date (mm/dd/yyyy)

**11. Beneficiary Information for Employment-Based Petitions**

If you are an employer who submitted a Form I-129 or Form I-140 referenced in Section 3 on behalf of a beneficiary, please provide the information requested below. If you submitted a petition that included multiple beneficiaries, such as for H-2A or H-2B visa classifications, list only the workers for whom you need assistance.

Full Name:*

Date of Birth:* (mm/dd/yyyy)

Alien Registration Number (A-Number) ▶  A-

Country of Birth:*

Country of Citizenship:*

Full Name:*

Date of Birth:* (mm/dd/yyyy)

Alien Registration Number (A-Number) ▶  A-

Country of Birth:*

Country of Citizenship:*

Full Name:*

Date of Birth:* (mm/dd/yyyy)

Alien Registration Number (A-Number) ▶  A-

Country of Birth:*

Country of Citizenship:*

DHS Form 7001  (03/23)                * Indicates required field                Page 7 of 9

CONFIDENTIAL                                                                                   DHS-00022787

DEPARTMENT OF HOMELAND SECURITY
**Request for Case Assistance**

| 11. Beneficiary Information (continued) |
|---|

Full Name:*

Date of Birth:* (mm/dd/yyyy)

Alien Registration Number (A-Number) ▶  **A-**

Country of Birth:*

Country of Citizenship:*

---

Full Name:*

Date of Birth:* (mm/dd/yyyy)

Alien Registration Number (A-Number) ▶  **A-**

Country of Birth:*

Country of Citizenship:*

---

Full Name:*

Date of Birth:* (mm/dd/yyyy)

Alien Registration Number (A-Number) ▶  **A-**

Country of Birth:*

Country of Citizenship:*

| 12. How did you learn about the CIS Ombudsman's casework service? |
|---|

☐ Referred by USCIS   ☐ DHS Website   ☐ Search Engine   ☒ Legal Representative   ☐ Congressional Staff

☐ Community-Based Organization   ☐ Social Media   ☐ Received a Stakeholder Message through GovDelivery

☐ Friend/Other:

**Privacy Act Statement**

*Authority*: 6 U.S.C. Section 272 authorizes the collection of this information.

*Purpose*: The CIS Ombudsman will use the information provided to assist an individual or employer with the request for case assistance.

*Routine Use*: The information will be used by and disclosed to DHS personnel and contractors or other agents who need the information to assist in activities related to your case assistance request. DHS may also share the information provided in accordance with the routine uses listed in DHS/CISOMB-001 Case Assistance Analytics and Data Integration System of Records Notice, 86 FR 59408, October 27, 2021.

*Disclosure*: Providing this information is voluntary. However, failure to provide the requested information may delay or prevent the CIS Ombudsman from assisting with your case.

DHS Form 7001   (03/23)                    * Indicates required field                    Page 8 of 9

CONFIDENTIAL                                                                                DHS-00022788

| | |
|---|---|
| **From:** | # cisombudsman |
| **To:** | ▇▇▇▇▇▇▇▇▇▇ |
| **Subject:** | CIS Ombudsman Request Number 20240103341 for ▇▇▇▇▇ |
| **Date:** | Monday, May 13, 2024 9:33:25 PM |

Dear ▇▇▇▇▇▇

Thank you for submitting a case assistance request on DHS Form 7001, *Request for Case Assistance* to the Department of Homeland Security's (DHS) Office of the Citizenship and Immigration Services Ombudsman (CIS Ombudsman). For your records, a copy of the information you shared with us is below. **Please also see the Consent section below to determine whether we need you to send us a scanned copy or photo of the DHS Form 7001 with your signature in Section 9.**

We are an independent office within DHS and are not part of U.S. Citizenship and Immigration Services (USCIS). This means we do not have access to your immigration file. Submitting a DHS Form 7001 to our office does not pause or delay the time you have to appeal a USCIS decision or respond to a request or notice from USCIS.

**Supporting documentation:** If you have not uploaded documentation that supports your request for case assistance, you may do so in two ways:

- *Option 1:* Go to the Upload Requested Documents *(after submitting your request)* tab on our online DHS Form 7001 page. Enter your CIS Ombudsman Request Number and email address, upload your documents, and then submit them.
- *Option 2:* Reply to this email and attach the requested documents. Please note, we may send you a request for information if your attachment does not come through due to size limitations or the virus scan.

**Family members also experiencing difficulties?** If you included the receipt numbers for your family member(s) in this request **and** would like our assistance with your family member(s)' case, **each family member needs to submit their own DHS Form 7001 with supporting documentation to our office. We will *only* be able to review and submit an inquiry for you for the primary form receipt.** If you submitted a separate DHS Form 7001 for your family member(s), please reply to this email and provide the name(s) of your family member(s) and associated CIS Ombudsman Request Number(s) to link your requests together.

**Need help with more than one pending form?** If you need our assistance with more than one form, please submit a separate DHS Form 7001 for each receipt number and reply to this email to provide the subsequent CIS Ombudsman Request Number(s) to link your requests together. For example, if you would like our help with a pending Form I-130, *Petition for Alien Relative,* and a pending Form I-589, *Application for Asylum and for Withholding of Removal,* you must submit two separate DHS Forms 7001. However, if you are seeking our help with concurrently filed petitions that are still pending—such as Form I-130 and Form I-485, *Application to Register Permanent Residence or Adjust Status*—you may file just one DHS Form 7001 as long as you include the Form I-130 receipt number, the Form I-485 receipt number, and consent from both the petitioner and beneficiary.

CONFIDENTIAL

**How soon will we take action on your request?** The CIS Ombudsman works first on requests that fall under one of our priority issues. Due to the volume of requests we receive, our office is temporarily prioritizing requests where the description provided in Section 2 of the form involves:

- Undelivered USCIS notices or decisions – Such as receipt notices, requests for evidence, appointment notices, or denial notices where USCIS systems indicate that it issued one, or instances where the U.S. Postal Service returned a card or document to USCIS as non-deliverable.
- Aging out of eligibility – Certain cases where the beneficiary may "age out" of eligibility for the requested immigration benefit. See USCIS' Child Status Protection Act (CSPA) webpage for additional information.
- U.S. military personnel – Certain cases involving U.S. military personnel and their families.
- Improper rejections – Applications and petitions that were improperly rejected by USCIS due to clear errors of fact or obvious misapplication of the relevant law.
- Typographical errors – Typographic errors (such as the wrong name or date of birth) in immigration documents, such as Green Cards or employment authorization documents.
- Emergency or hardship – Certain cases involving an emergency or a hardship that fall under the USCIS expedite criteria.
- Expedites – Expedite requests that were approved and the agency has not issued a notice or decision on your pending form within the last 45 days.
- Transfers to the Department of State – Delays in sending approved petitions to the Department of State.
- Form I-134A (only three types of issues) – We can help with only these three issues for Form I-134A cases for the Uniting for Ukraine (U4U) and Cubans, Haitians, Nicaraguans, and Venezuelans (CHNV) parole processes. See our web alert for more information.
    - Correcting certain typographical errors (such as an email address or name) on your pending Form I-134A before U.S. Customs and Border Protection (CBP) issues the travel authorization;
    - Assisting when some family members have received their travel authorization, but other family members are still waiting; or
    - Getting a copy of the previously issued confirmation notice that was emailed to the beneficiary so they can set up their USCIS online account.

Our goal is to assign these types of requests to one of our analysts within 14 business days. For other types of requests, our review and response time may be further delayed. If the issue described in Section 2 of your form indicated that your case has been pending past the USCIS inquiry date (which may be different from the processing times USCIS posts on its website), we will still review your request and reach out to USCIS, but these requests are assigned in a first-in, first-out order. We will continue to work with USCIS leadership to address its lengthy delays—across various form types—as a systemic issue.

**Next steps:**
We will contact you as soon as one of our immigration law analysts has the opportunity to review the description and documentation you provided with your DHS Form 7001.

- If a document you uploaded with the DHS Form 7001 did not make it to us because of size limitations or virus scan, our analyst will reach out to you via email to ask that you resubmit the document.

CONFIDENTIAL

- Use the Check the Status of Your Request tab on our online DHS Form 7001 page at any time to see where your request is in our process.
- Please note that if you previously submitted a DHS Form 7001 with our office for the same receipt number **and** the initial request remains pending with our office, we will close your most recent case assistance request to avoid duplication.

**Reminders:**

- Response Deadlines and/or Appeal Rights:
  - **Please be mindful that filing a request for case assistance with the CIS Ombudsman does *not* protect your appeal rights or extend any USCIS deadlines you may face.**
  - If you received a request for evidence or other notice requesting information, you must respond to USCIS with the requested information within the timeframe noted on the notice, even if you disagree with the request.
  - If you received a denial notice and believe there is clear USCIS error, you should file an appeal or motion to reopen or reconsider, as appropriate, to protect your appeal rights.
  - If you believe there is clear USCIS administrative error with a denial, please provide copies of the denial notice, original submission, appeal and/or motion receipt notice or copy of submission with supporting documentation and delivery confirmation to us by replying to this email. See USCIS' Notice of Appeal or Motion and Questions and Answers: Appeals and Motions pages for information.
- Consent:
  - We will not be able to communicate with you further, and your request for case assistance will be closed, if we do not receive proper consent from the benefit requestor (i.e., the individual who signed the submitted form to USCIS) or if the protected individual's address or attorney information does not match USCIS systems.
  - If the benefit requestor did not provide proper consent, or if you did not include a copy of Form G-28, *Notice of Entry or Appearance as Attorney or Representative*, when you submitted this request for case assistance, please reply to this email with a scanned copy of Section 9 of DHS Form 7001 or the Form G-28, respectively.
  - **Unrepresented individuals who have applied for, or who were granted, T, U, VAWA, or refugee status** submitting this request *must* submit a copy of the wet signature on Section 9 of DHS Form 7001.
    - In addition, the address for unrepresented individuals *must match the address in USCIS systems*, and we will communicate with you via U.S. mail only in the future, to comply with confidentiality provisions.
    - If your address with USCIS is incorrect, you may change it by mailing Form AR-11, *Alien's Change of Address Card*, to the Vermont Service Center. See USCIS' Online Change of Address webpage for additional instructions.
  - **Attorneys or accredited representatives** must have previously submitted a properly executed Form G-28 to USCIS.
- Change of Address:
  - If you have moved or plan on moving, you must notify USCIS. See USCIS' How to Change Your Address webpage for more information. For most individuals, the easiest

DHS-00022791

way may be to do so via USCIS' new Enterprise Change of Address self-service tool or via USCIS' Online Change of Address webpage, where you can submit Form AR-11 and update your address for pending applications or petitions at the same time. The U.S. Postal Service does not forward secure documents such as a permanent resident card or employment authorization document to a new address, so USCIS must receive your new address before it orders and prints a decision or other notice.

- Emergency travel:
  - ∴ If you have an urgent need to travel, you may wish to submit an expedite request or consider applying for an emergency advance parole travel document. For instructions on how to request an emergency advance parole travel document, please view USCIS' website on Emergency Travel. You will need to provide documentation that supports the urgent need for international travel.
- Duplicate pending congressional inquiries:
  - ∴ To avoid duplication of effort and potentially delaying USCIS' adjudication of your case, we will close your request for case assistance when USCIS has confirmed that they have also received a congressional inquiry for the same receipt number(s) and issue.

Thank you in advance for your patience and understanding.

Sincerely,

Office of the Citizenship and Immigration Services Ombudsman
U.S. Department of Homeland Security
Washington, D.C.
Phone: 1-855-882-8100 | 202-357-8100
Email: cisombudsman@hq.dhs.gov
Web: www.dhs.gov/cisombudsman



*The Office of the Citizenship and Immigration Services Ombudsman is an **independent**, **impartial**, and **confidential** resource. We advocate for a **fair** and **efficient** immigration process.*

| Citizenship and Immigration Services Ombudsman – Case Assistance (DHS Form 7001) | |
|---|---|
| **CIS Ombudsman Request Number:** | ███████████ |
| **Applicant/Beneficiary/Petitioner** | |
| **Name:** | ██████ |
| | ████████████████ |

| Contact Information: | Primary E-mail Address (to receive Ombudsman updates): ▮▮▮▮ Phone: ▮▮▮▮ Fax: Please Send any future correspondences through the U.S. Postal Service: No |
|---|---|
| Date of Birth: | ▮▮▮▮ |
| Country of Birth: | Laos |
| Alien Registration Number: | ▮▮▮▮ |

| Application/Petition Information | |
|---|---|
| Application/Petition Information: | USCIS Receipt Date: 4/22/2022 1:00 AM |
| | USCIS Form: I-485- Application to Register Permanent Residence or Adjust Status |
| | Receipt Number: ▮▮▮▮ |
| | Form Category: Family-based adjustment applications |
| Type of Immigration Benefit Sought: | Family |

| Reason(s) for Requesting Case Assistance | |
|---|---|
| Reason(s) for Requesting Case Assistance: | Mailing issues, including non-delivery of correspondence and/or immigration documents: No Beneficiary may "age-out" of eligibility for the requested immigration benefit. Consult the Child Status Protection Act website: No Certain cases involving U.S. military personnel and their families: No Applications or petitions that were improperly rejected by USCIS due to clear errors of fact or obvious misapplication of the relevant law by USCIS: Yes Typographic error(s) on immigration documents: No Individual is in removal proceedings before an immigration court with a hearing scheduled within six months AND has an application/petition pending before USCIS that could impact the outcome: No Lost files and/or file transfer issues: No Certain cases involving an emergency or a hardship that falls under USCIS expedite criteria: No Priority-2 Direct Access Program: No Systemic issue(s) that should be given higher level review:  No Case is at least 30 days past published processing times (e.g., at least 30 days past the receipt date for a case inquiry with USCIS): No |

DHS-00022793

| | |
|---|---|
| | Case has no posted processing times, and my case has been pending for more than six months: No<br><br>Other (specify): No |
| **Description:** | Houston Field Office requested medical exam results and gave ███████ 87 days. The Flexibilities Police due covid was still in place when Houston sent the RFE. Houston clearly erred by not giving ███████ he additional 60 days. We submitted the results within the 147 days to next business day. |

| **Prior Actions Taken** | |
|---|---|
| **Actions Taken with USCIS for Resolution** | Requested assistance from USCIS using its e-Request tool: No<br><br>Emailed the lockbox: No<br>Contacted USCIS at its toll-free number 1-800-375-5283: Yes<br>　　OVP2632301026HOU A Service Item Number 30218835<br>　　9/19/2023 1:00 AM<br>For refugee applicants: No<br>For T visa, U visa, or Violence Against Women Act (VAWA) benefits: No<br>Other: No<br><br>Please Describe: I had the most difficult time to be able to request assistance. USCS system kept hanging up on me . I called 4 times on August 22 and also 4 times on September 19 before I was able to speak to an officer. I said Houston Field Office failed to apply the flexibilities policy giving ███████ an additional 60 days to respond with her medical exam results. I received a call back from NCSC 202-714-8108 on November 15 asking me if I had uploaded documents and I said I never got an email requesting documents or a way to send them. She said since I hadn't uploaded anything there was nothing for her to review.<br>I requested Houston Field Office reopen the denial sua sponte due to clear error I never heard back. |
| **Other Actions Taken** | Contacted a U.S. government department or agency for assistance: Yes<br>　　7/28/2023 1:00 AM<br>Contacted a U.S. congressional representative for assistance: No<br><br>Submitted an inquiry through a non-governmental organization or bar/trade association: No<br>Filed an appeal or motion challenging a USCIS decision denying benefits: No |

| **Attorney/Accredited Representative** | |
|---|---|

CONFIDENTIAL

| | |
|---|---|
| | ████████████ |
| | Phone: |
| | I have submitted a Form G-28 to USCIS as the attorney/accredited representative regarding applications or petitions related to this inquiry. A copy of my Form G-28 is attached. Yes |
| **Attorney/Representative Information:** | I am an accredited representative of a religious, charitable, social service or similar organization established in the United States and recognized by the Board of Immigration Appeals pursuant to 8 CFR 292.1. The name and address of my organization is provided above. No |
| | I am an attorney and a member in good standing of the bar of the highest court of the following State, territory, insular possession, or District of Columbia and am not under a court or administrative agency order suspending, enjoining, restraining, disbarring, or otherwise restricting me in practicing law. [y/n value from field] [text entry from field(s) added to OCA for state/court] No |
| | Other: No |

| **Supporting Documentation** | |
|---|---|
| **Supporting Documentation:** | **Do not mail original documents. Only mail copies of documents.** |

| **Verification** | |
|---|---|
| **Signature:** | ████████████ |

CONFIDENTIAL

**From:** ▉▉▉▉▉▉▉▉▉▉
**To:**
**Cc:** CRO Customer Service; HOU.OMB; ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉

**Subject:** Initial Inquiry: CIS Ombudsman Request Number ▉▉▉▉▉▉ / Houston Field Office (HOU)
**Date:** Tuesday, August 20, 2024 1:08:09 PM
**Attachments:** Extended Review reasons and descriptions - 04-2022 from USCIS HQ.pdf
20240103341 - ▉▉▉▉▉ Request Sua Sponte.pdf
20240103341 - ▉▉▉▉▉ RFE and Flexibilities Rule (1).pdf

---

**Petitioner/Applicant Name and A-Number:** ▉▉▉▉▉▉▉▉▉▉▉▉▉
**Date of Birth:** ▉▉▉▉▉▉
**Form and Receipt Number:** I-485- Application to Register Permanent Residence or Adjust
Status (▉▉▉▉▉▉▉▉)
**RAILS Location:** Houston Field Office (HOU)
**CIS Ombudsman Request Number:** ▉▉▉▉▉▉▉▉
**Reviewing Analyst:** ▉▉▉▉▉▉▉

Dear Houston Field Office (HOU),

We are contacting you regarding a request for assistance received by the CIS Ombudsman's Office.

The attorney of record contacted our office concerning her client's denied I-485 and is requesting a review of the decision.

The attorney made us aware that an RFE dated 3-20-23 was issued regarding her client's I-485; however, she maintains that the agency failed to offer/extend the covid flexibilities. According to the RFE (dated 3-20-23), which possessed a deadline date of 6-15-23, a date calculation shows that the agency only offered 87-days to respond. Unfortunately, it does not appear that the covid flexibilities, the additional 60-day response time, were granted as afforded between 3-1-20 and 3-23-23. Based on the flexibilities offered during that time, it appears possible that the RFE deadline should have been extended until 8-14-23, 60-days beyond the original deadline date of 6-15-23. As a result, the case was denied on 7-14-23, which appears premature of the extension, if it had been properly offered of applied to the RFE notice. Because the attorney received an abandonment denial notice, he submitted correspondence to USCIS (uploaded into ELIS and date stamped 7-28-23) requesting that the application is reopened due to the covid flexibilities not being offered, on the basis that only 87-days were allotted for the RFE response time. Therefore, we kindly request that you review the RFE for possible service error and ask that you confirm or verify whether the agency failed to allow time as afforded by the covid flexibilities. If so, please advise if your office is willing to revisit the decision as it may have been prematurely issued and let us know if your office will consider the RFE response that was delivered to the agency via FedEx, tracking: ▉▉▉▉▉▉▉▉ on 8-15-23 (uploaded into ELIS on 8-16-23) and issue an amended decision.

The CIS Ombudsman's office kindly asks that you review this matter and take appropriate action. Per USCIS Headquarter (HQ) guidance, please select one of the reasons from the attached document if this case is undergoing extended review. This information is used by USCIS HQ when they receive the quarterly follow up spreadsheets for extended review cases. If a PDF copy of any notices or decisions

can be provided with your response, we would be happy to immediately share this with the customer.

We appreciate your attention to this inquiry and look forward to receiving your response within 20 business days. Thank you.

Sincerely,



Office of the Citizenship and Immigration Services Ombudsman
U.S. Department of Homeland Security
Washington, D.C.
1-855-882-8100 (toll free) | 202-357-8100 (local)
www.dhs.gov/cisombudsman

*The Office of the Citizenship and Immigration Services Ombudsman is an **independent, impartial,** and **confidential** resource. We advocate for a **fair** and **efficient** immigration process.*

**From:** HOU.OMB
**To:**
**Cc:**

**Subject:** RE: Initial Inquiry: CIS Ombudsman Request Number ▮▮▮▮ / Houston Field Office (HOU)
**Date:** Saturday, August 31, 2024 10:48:14 AM
**Attachments:** Untitled attachment 00104.png
Untitled attachment 00107.png
Untitled attachment 00110.png

Good morning ▮▮▮▮ ,

Thank you for your inquiry on behalf of the applicant ▮▮▮▮ regarding her denied Form I-485, Application to Register Permanent Residence or Adjust Status (▮▮▮▮ ).

According to USCIS records, ▮▮▮▮ application was denied July 14, 2023, due to abandonment for not responding to a Request for Evidence (RFE) prior to the deadline date on the letter.

On March 23, 2023, USCIS released a notice announcing end of COVID-related flexibilities. The announcement stated the following:

U.S. Citizenship and Immigration Services today announced that certain flexibilities it first announced in March 2020, to address the COVID-19 pandemic will end on March 23, 2023. USCIS previously notified the public in its Jan. 24, 2023, announcement that barring any changes presented by the pandemic, the extension of these flexibilities announced on Jan. 24 would be the last.

The applicant's file has been requested from the National Records Center (NRC) to be further reviewed and determine if the response to the RFE was received prior to the USCIS established deadline of March 23, 2023. If so, the case will be reopened, and the decision will be re-evaluated. Please allow 30-60 days for the file to be received and for the case to be assigned to an immigration officer for further review. The Houston Field Office apologizes for any inconvenience caused by this processing delay.

Respectfully,

Alternate Congressional Liaison
Houston Field Office-C33
U.S. Citizenship and Immigration Services
Department of Homeland Security

*Please visit www.uscis.gov/congress for contact information of congressional liaisons, ways to inquire about a case status, and a variety of other resources. For all case specific inquiries, please include a privacy release signed by the subject of the records. Please do NOT include any Social Security numbers on the privacy release. Thank you.*

CONFIDENTIAL

**From:** ███████████████████████

**Sent:** Tuesday, August 20, 2024 12:08 PM

**To:** ██████████████████████████

**Cc:** ██████████████████████████ CRO Customer Service
<CROCustomerService@uscis.dhs.gov>; ████████████████████████████████; ████
██████████████████████████████
███████████████████ HOU.OMB <hou.omb@uscis.dhs.gov>; ████████████
████████████████ ████████████████████████████
████████████████████

**Subject:** Initial Inquiry: CIS Ombudsman Request Number ████████ / Houston Field Office (HOU)

**Petitioner/Applicant Name and A-Number:** ████████████████
**Date of Birth:** ████████████
**Form and Receipt Number:** I-485- Application to Register Permanent Residence or Adjust Status ████████████
**RAILS Location:** Houston Field Office (HOU)
**CIS Ombudsman Request Number:** ████████████████
**Reviewing Analyst:** ████████████████

Dear Houston Field Office (HOU),

We are contacting you regarding a request for assistance received by the CIS Ombudsman's Office.

The attorney of record contacted our office concerning her client's denied I-485 and is requesting a review of the decision.

The attorney made us aware that an RFE dated 3-20-23 was issued regarding her client's I-485; however, she maintains that the agency failed to offer/extend the covid flexibilities. According to the RFE (dated 3-20-23), which possessed a deadline date of 6-15-23, a date calculation shows that the agency only offered 87-days to respond. Unfortunately, it does not appear that the covid flexibilities, the additional 60-day response time, were granted as afforded between 3-1-20 and 3-23-23. Based on the flexibilities offered during that time, it appears possible that the RFE deadline should have been extended until 8-14-23, 60-days beyond the original deadline date of 6-15-23. As a result, the case was denied on 7-14-23, which appears premature of the extension, if it had been properly offered of applied to the RFE notice. Because the attorney received an abandonment denial notice, he submitted correspondence to USCIS (uploaded into ELIS and date stamped 7-28-23) requesting that the application is reopened due to the covid flexibilities not being offered, on the basis that only 87-days were allotted for the RFE response time. Therefore, we kindly request that you review the RFE for possible service error and ask that you confirm or verify whether the agency failed to allow time as afforded by the covid flexibilities. If so, please advise if your office is willing to revisit the decision as it may have been prematurely issued and let us know if your office will consider the RFE response that was delivered to the agency via FedEx, tracking: ████████████ on 8-15-23 (uploaded into ELIS on 8-16-23) and issue an amended decision.

CONFIDENTIAL

The CIS Ombudsman's office kindly asks that you review this matter and take appropriate action. Per USCIS Headquarter (HQ) guidance, please select one of the reasons from the attached document if this case is undergoing extended review. This information is used by USCIS HQ when they receive the quarterly follow up spreadsheets for extended review cases. If a PDF copy of any notices or decisions can be provided with your response, we would be happy to immediately share this with the customer.

We appreciate your attention to this inquiry and look forward to receiving your response within 20 business days. Thank you.

Sincerely,



Office of the Citizenship and Immigration Services Ombudsman
U.S. Department of Homeland Security
Washington, D.C.
1-855-882-8100 (toll free) | 202-357-8100 (local)
www.dhs.gov/cisombudsman

*The Office of the Citizenship and Immigration Services Ombudsman is an **independent**, **impartial**, and **confidential** resource. We advocate for a **fair** and **efficient** immigration process.*

CONFIDENTIAL

**From:** # cisombudsman
**To:** ▮▮▮▮▮▮▮
**Subject:** Update on Your CIS Ombudsman Request Number ▮▮▮▮▮▮
**Date:** Wednesday, July 3, 2024 9:10:44 PM

▮▮▮▮▮▮▮▮

We must apologize. Due to continued processing delays at U.S. Citizenship and Immigration Services (USCIS) and the resulting volume of requests for case assistance we receive, the CIS Ombudsman's Office has not yet been able to take action on your request.

Please be assured that your request for assistance remains open and pending assignment to one of our analysts for review and research. In addition to reviewing USCIS systems and the Department of State's Visa Bulletin for immigrant visa availability in your preference category, we will confirm which USCIS office is currently assigned to adjudicate your form and will check that office's published processing times to determine whether USCIS will accept an inquiry.

As soon as the analyst completes their review, they will contact you to let you know whether or how we may be able to assist. You can also use the Check the Status of Your Request tab on our online DHS Form 7001 page at any time to check where your request is in our process.

Thank you for your patience and understanding.

Sincerely,

Office of the Citizenship and Immigration Services Ombudsman
U.S. Department of Homeland Security
Washington, D.C.
1-855-882-8100 (toll free) | 202-357-8100 (local)
www.dhs.gov/cisombudsman



*The Office of the Citizenship and Immigration Services Ombudsman is an* **independent**, **impartial**, *and* **confidential** *resource. We advocate for a* **fair** *and* **efficient** *immigration process.*

**P.S. Is your address up to date with USCIS?** Don't miss important USCIS mail (such as an appointment notice, decision, employment authorization document (EAD), or lawful permanent resident (LPR) card). Even if you already changed your address with the U.S. Postal Service, you still need to update your address directly with USCIS. Go to USCIS' Change of Address page for additional information on how to update your address for any pending applications or petitions with USCIS.

CONFIDENTIAL

**From:** # cisombudsman
**To:** ▮▮▮▮▮▮
**Subject:** Update on Your CIS Ombudsman Request Number ▮▮▮▮▮▮
**Date:** Wednesday, July 3, 2024 9:10:44 PM

Dear ▮▮▮▮▮▮

We must apologize. Due to continued processing delays at U.S. Citizenship and Immigration Services (USCIS) and the resulting volume of requests for case assistance we receive, the CIS Ombudsman's Office has not yet been able to take action on your request.

Please be assured that your request for assistance remains open and pending assignment to one of our analysts for review and research. In addition to reviewing USCIS systems and the Department of State's Visa Bulletin for immigrant visa availability in your preference category, we will confirm which USCIS office is currently assigned to adjudicate your form and will check that office's published processing times to determine whether USCIS will accept an inquiry.

As soon as the analyst completes their review, they will contact you to let you know whether or how we may be able to assist. You can also use the Check the Status of Your Request tab on our online DHS Form 7001 page at any time to check where your request is in our process.

Thank you for your patience and understanding.

Sincerely,

Office of the Citizenship and Immigration Services Ombudsman
U.S. Department of Homeland Security
Washington, D.C.
1-855-882-8100 (toll free) | 202-357-8100 (local)
www.dhs.gov/cisombudsman



*The Office of the Citizenship and Immigration Services Ombudsman is an **independent**, **impartial**, and **confidential** resource. We advocate for a **fair** and **efficient** immigration process.*

**P.S. Is your address up to date with USCIS?** Don't miss important USCIS mail (such as an appointment notice, decision, employment authorization document (EAD), or lawful permanent resident (LPR) card). Even if you already changed your address with the U.S. Postal Service, you still need to update your address directly with USCIS. Go to USCIS' Change of Address page for additional information on how to update your address for any pending applications or petitions with USCIS.

CONFIDENTIAL

**From:** # cisombudsman
**To:** ▮▮▮▮▮▮▮▮
**Subject:** Follow up inquiry sent to USCIS: CIS Ombudsman Request Number ▮▮▮▮▮▮▮▮
**Date:** Tuesday, November 19, 2024 10:16:33 AM

Dear ▮▮▮▮▮▮▮▮

In response to our initial inquiry regarding the primary concern you outlined for your request, U.S. Citizenship and Immigration Services (USCIS) indicated that they required additional time to research the issue. Since we have not received an update that addresses the primary reason you requested assistance, we sent a follow-up inquiry today to the USCIS office with jurisdiction over your immigration form.

We are mindful of the impact this delay can be for you, and we will continue to communicate with USCIS to obtain a response that addresses your issue.

**What happens now?**

- We will notify you as soon as we receive an update from USCIS.
- You can use the Check the Status of Your Request tab on our online DHS Form 7001 page at any time to check where your request is in our process.
- **If you receive information from USCIS before hearing from us or if you no longer need our help, we ask that you kindly let us know by replying to this email.**

The CIS Ombudsman's office is independent and not part of USCIS, which means that we cannot approve or deny an immigration form or change a decision made by USCIS.

Sincerely,

Office of the Citizenship and Immigration Services Ombudsman
U.S. Department of Homeland Security
Washington, D.C.
1-855-882-8100 (toll free) | 202-357-8100 (local)
www.dhs.gov/cisombudsman

/VV

*The Office of the Citizenship and Immigration Services Ombudsman is an **independent, impartial,** and **confidential** resource. We advocate for a **fair** and **efficient** immigration process.*

**P.S. Is your address up to date with USCIS?** Don't miss important USCIS mail (such as an appointment notice, decision, employment authorization document (EAD), or lawful permanent resident (LPR) card). Even if you already changed your address with the U.S. Postal Service, you still need to update your address directly with USCIS. Go to USCIS' Change of Address page for additional information on how to update your address for any pending applications or petitions with USCIS.

CONFIDENTIAL

**From:** # cisombudsman
**To:** ▮
**Subject:** Follow up inquiry sent to USCIS: CIS Ombudsman Request Number ▮
**Date:** Thursday, December 19, 2024 1:24:06 PM

Dear ▮

In response to our initial inquiry regarding the primary concern you outlined for your request, U.S. Citizenship and Immigration Services (USCIS) indicated that they required additional time to research the issue. Since we have not received an update that addresses the primary reason you requested assistance, we sent a follow-up inquiry today to the USCIS office with jurisdiction over your immigration form.

We are mindful of the impact this delay can be for you, and we will continue to communicate with USCIS to obtain a response that addresses your issue.

**What happens now?**

- We will notify you as soon as we receive an update from USCIS.
- You can use the Check the Status of Your Request tab on our online DHS Form 7001 page at any time to check where your request is in our process.
- **If you receive information from USCIS before hearing from us or if you no longer need our help, we ask that you kindly let us know by replying to this email.**

The CIS Ombudsman's office is independent and not part of USCIS, which means that we cannot approve or deny an immigration form or change a decision made by USCIS.

Sincerely,

Office of the Citizenship and Immigration Services Ombudsman
U.S. Department of Homeland Security
Washington, D.C.
1-855-882-8100 (toll free) | 202-357-8100 (local)
www.dhs.gov/cisombudsman



/CL

*The Office of the Citizenship and Immigration Services Ombudsman is an **independent**, **impartial**, and **confidential** resource. We advocate for a **fair** and **efficient** immigration process.*

**P.S. Is your address up to date with USCIS?** Don't miss important USCIS mail (such as an appointment notice, decision, employment authorization document (EAD), or lawful permanent resident (LPR) card). Even if you already changed your address with the U.S. Postal Service, you still need to update your address directly with USCIS. Go to USCIS' Change of Address page for additional information on how to update your address for any pending applications or petitions with USCIS.

CONFIDENTIAL

DHS-00022804

**From:** # cisombudsman
**To:** ▆▆▆▆▆▆
**Subject:** Follow up inquiry sent to USCIS: CIS Ombudsman Request Number ▆▆▆▆▆▆
**Date:** Thursday, January 16, 2025 1:03:45 PM

Dear ▆▆▆▆▆▆

In response to our initial inquiry regarding the primary concern you outlined for your request, U.S. Citizenship and Immigration Services (USCIS) indicated that they required additional time to research the issue. Since we have not received an update that addresses the primary reason you requested assistance, we sent a follow-up inquiry today to the USCIS office with jurisdiction over your immigration form.

We are mindful of the impact this delay can be for you, and we will continue to communicate with USCIS to obtain a response that addresses your issue.

**What happens now?**

- We will notify you as soon as we receive an update from USCIS.
- You can use the Check the Status of Your Request tab on our online DHS Form 7001 page at any time to check where your request is in our process.
- **If you receive information from USCIS before hearing from us or if you no longer need our help, we ask that you kindly let us know by replying to this email.**

The CIS Ombudsman's office is independent and not part of USCIS, which means that we cannot approve or deny an immigration form or change a decision made by USCIS.

Sincerely,

Office of the Citizenship and Immigration Services Ombudsman
U.S. Department of Homeland Security
Washington, D.C.
1-855-882-8100 (toll free) | 202-357-8100 (local)
www.dhs.gov/cisombudsman

  

/VV

*The Office of the Citizenship and Immigration Services Ombudsman is an **independent**, **impartial**, and **confidential** resource. We advocate for a **fair** and **efficient** immigration process.*

**P.S. Is your address up to date with USCIS?** Don't miss important USCIS mail (such as an appointment notice, decision, employment authorization document (EAD), or lawful permanent resident (LPR) card). Even if you already changed your address with the U.S. Postal Service, you still need to update your address directly with USCIS. Go to USCIS' Change of Address page for additional information on how to update your address for any pending applications or petitions with USCIS.

CONFIDENTIAL

**From:**  # cisombudsman
**To:**  ███████████
**Subject:**  Follow up inquiry sent to USCIS: CIS Ombudsman Request Number ███████████
**Date:**  Friday, March 14, 2025 7:18:30 AM

Dear ███████████

In response to our initial inquiry regarding the primary form and concern you outlined for your request, U.S. Citizenship and Immigration Services (USCIS) indicated that they required additional time to research the issue. Since we have not received an update that addresses the primary reason you requested assistance, we sent a follow-up inquiry today to the USCIS office with jurisdiction over your immigration form.

We are mindful of the impact this delay can be for you, and we will continue to communicate with USCIS to obtain a response that addresses your issue.

**What happens now?**

- We will notify you as soon as we receive an update from USCIS.
- You can use the Check the Status of Your Request tab on our online DHS Form 7001 page at any time to check where your request is in our process.
- **If you receive information from USCIS before hearing from us or if you no longer need our help, we ask that you kindly let us know by replying to this email.**

The CIS Ombudsman's office is independent and not part of USCIS, which means that we cannot approve or deny an immigration form or change a decision made by USCIS.

Sincerely,

U.S. Department of Homeland Security
Office of the Citizenship and Immigration Services Ombudsman
202-357-8100 | 1-855-882-8100
/VV

**P.S. Is your address up to date with USCIS?** Don't miss important USCIS mail (such as an appointment notice, decision, employment authorization document (EAD), or lawful permanent resident (LPR) card). Even if you already changed your address with the U.S. Postal Service, you still need to update your address directly with USCIS. Go to USCIS' Change of Address page for additional information on how to update your address for any pending applications or petitions with USCIS.

CONFIDENTIAL



# Notice of Entry of Appearance
## as Attorney or Accredited Representative
### Department of Homeland Security

**DHS**
**Form G-28**
OMB No. 1615-0105
Expires 05/31/2021

## Part 1. Information About Attorney or Accredited Representative

1. USCIS Online Account Number (if any)

    ▶ ███████████████

### Name of Attorney or Accredited Representative

2.a. Family Name (Last Name) ████████

2.b. Given Name (First Name)

2.c. Middle Name ████████

### Address of Attorney or Accredited Representative

3.a. Street Number and Name ████████

3.b. ☐ Apt. ☒ Ste. ☐ Flr. ███

3.c. City or Town ████████

3.d. State **MN**   3.e. ZIP Code ██████

3.f. Province

3.g. Postal Code

3.h. Country **USA**

### Contact Information of Attorney or Accredited Representative

4. Daytime Telephone Number ██████

5. Mobile Telephone Number (if any) ████

6. Email Address (if any) ████████

7. Fax Number (if any) ████

## Part 2. Eligibility Information for Attorney or Accredited Representative

Select **all applicable** items.

1.a. ☒ I am an attorney eligible to practice law in, and a member in good standing of, the bar of the highest courts of the following states, possessions, territories, commonwealths, or the District of Columbia. If you need extra space to complete this section, use the space provided in **Part 6. Additional Information.**

Licensing Authority
**Minnesota Supreme Court**

1.b. Bar Number (if applicable)
████████

1.c. I (select **only one** box) ☒ am not ☐ am subject to any order suspending, enjoining, restraining, disbarring, or otherwise restricting me in the practice of law. If you are subject to any orders, use the space provided in **Part 6. Additional Information** to provide an explanation.

1.d. Name of Law Firm or Organization (if applicable)
████████

2.a. ☐ I am an accredited representative of the following qualified nonprofit religious, charitable, social service, or similar organization established in the United States and recognized by the Department of Justice in accordance with 8 CFR part 1292.

2.b. Name of Recognized Organization

2.c. Date of Accreditation (mm/dd/yyyy)

3. ☐ I am associated with

    _____,
    the attorney or accredited representative of record who previously filed Form G-28 in this case, and my appearance as an attorney or accredited representative for a limited purpose is at his or her request.

4.a. ☐ I am a law student or law graduate working under the direct supervision of the attorney or accredited representative of record on this form in accordance with the requirements in 8 CFR 292.1(a)(2).

4.b. Name of Law Student or Law Graduate

---

Form G-28   09/17/18

████████████████████████████

Page 1 of 4

CONFIDENTIAL

DHS-00022807

## Part 3. Notice of Appearance as Attorney or Accredited Representative

If you need extra space to complete this section, use the space provided in **Part 6. Additional Information.**

This appearance relates to immigration matters before (select **only one** box):

1.a. ☒ U.S. Citizenship and Immigration Services (USCIS)

1.b. List the form numbers or specific matter in which appearance is entered.

> **I-130A, I-485, I-765**

2.a. ☐ U.S. Immigration and Customs Enforcement (ICE)

2.b. List the specific matter in which appearance is entered.

3.a. ☐ U.S. Customs and Border Protection (CBP)

3.b. List the specific matter in which appearance is entered.

4. Receipt Number (if any)

   ▶

5. I enter my appearance as an attorney or accredited representative at the request of the (select **only one** box):

   ☒ Applicant    ☐ Petitioner    ☐ Requestor

   ☐ Beneficiary/Derivative    ☐ Respondent (ICE, CBP)

## Information About Client (Applicant, Petitioner, Requestor, Beneficiary or Derivative, Respondent, or Authorized Signatory for an Entity)

6.a. Family Name (Last Name) ▮

6.b. Given Name (First Name) ▮

6.c. Middle Name **none**

7.a. Name of Entity (if applicable)

7.b. Title of Authorized Signatory for Entity (if applicable)

8. Client's USCIS Online Account Number (if any)

   ▶

9. Client's Alien Registration Number (A-Number) (if any)

   ▶ A- ▮

## Client's Contact Information

10. Daytime Telephone Number
    ▮

11. Mobile Telephone Number (if any)

12. Email Address (if any)

## Mailing Address of Client

NOTE: Provide the client's mailing address. **Do not** provide the business mailing address of the attorney or accredited representative **unless** it serves as the safe mailing address on the application or petition being filed with this Form G-28.

13.a. Street Number and Name ▮

13.b. ☐ Apt.   ☐ Ste.   ☐ Flr.

13.c. City or Town ▮

13.d. State ▮   13.e. ZIP Code ▮

13.f. Province

13.g. Postal Code

13.h. Country
      **USA**

## Part 4. Client's Consent to Representation and Signature

### Consent to Representation and Release of Information

I have requested the representation of and consented to being represented by the attorney or accredited representative named in **Part 1.** of this form. According to the Privacy Act of 1974 and U.S. Department of Homeland Security (DHS) policy, I also consent to the disclosure to the named attorney or accredited representative of any records pertaining to me that appear in any system of records of USCIS, ICE, or CBP.

CONFIDENTIAL                                                         DHS-00022808

## Part 4. Client's Consent to Representation and Signature (continued)

### Options Regarding Receipt of USCIS Notices and Documents

USCIS will send notices to both a represented party (the client) and his, her, or its attorney or accredited representative either through mail or electronic delivery. USCIS will send all secure identity documents and Travel Documents to the client's U.S. mailing address.

If you want to have notices and/or secure identity documents sent to your attorney or accredited representative of record rather than to you, please select all applicable items below. You may change these elections through written notice to USCIS.

**1.a.** ☒ I request that USCIS send original notices on an application or petition to the business address of my attorney or accredited representative as listed in this form.

**1.b.** ☐ I request that USCIS send any secure identity document (Permanent Resident Card, Employment Authorization Document, or Travel Document) that I receive to the U.S. business address of my attorney or accredited representative (or to a designated military or diplomatic address in a foreign country (if permitted)).

NOTE: If your notice contains Form I-94, Arrival-Departure Record, USCIS will send the notice to the U.S. business address of your attorney or accredited representative. If you would rather have your Form I-94 sent directly to you, select Item Number 1.c.

**1.c.** ☐ I request that USCIS send my notice containing Form I-94 to me at my U.S. mailing address.

### Signature of Client or Authorized Signatory for an Entity

**2.a.** Signature of Client or Authorized Signatory for an Entity



**2.b.** Date of Signature (mm/dd/yyyy)  3/22/2022

## Part 5. Signature of Attorney or Accredited Representative

I have read and understand the regulations and conditions contained in 8 CFR 103.2 and 292 governing appearances and representation before DHS. I declare under penalty of perjury under the laws of the United States that the information I have provided on this form is true and correct.

**1. a.** Signature of Attorney or Accredited Representative

**1.b.** Date of Signature (mm/dd/yyyy)  3-22-22

**2.a.** Signature of Law Student or Law Graduate

**2.b.** Date of Signature (mm/dd/yyyy)

CONFIDENTIAL

DHS-00022809

## Part 6. Additional Information

If you need extra space to provide any additional information within this form, use the space below. If you need more space than what is provided, you may make copies of this page to complete and file with this form or attach a separate sheet of paper. Type or print your name at the top of each sheet; indicate the **Page Number**, **Part Number**, and **Item Number** to which your answer refers; and sign and date each sheet.

**1.a** Family Name
(Last Name) ███████

**1.b.** Given Name
(First Name) ███████

**1.c.** Middle Name

**2.a.** Page Number  **2.b.** Part Number  **2.c.** Item Number

**2.d.**

**3.a.** Page Number  **3.b.** Part Number  **3.c.** Item Number

**3.d.**

**4.a.** Page Number  **4.b.** Part Number  **4.c.** Item Number

**4.d.**

**5.a.** Page Number  **5.b.** Part Number  **5.c.** Item Number

**5.d.**

**6.a.** Page Number  **6.b.** Part Number  **6.c.** Item Number

**6.d.**

CONFIDENTIAL

DHS-00022810

July 14, 2023

**U.S. Department of Homeland Security**
U.S. Citizenship and Immigration Services
810 Gears Rd. Suite 100
Houston, TX 77067



**U.S. Citizenship
and Immigration
Services**



IOE0916036947



A209-205-500

I-485, Application to Register Permanent Residence or
Adjust Status

## DECISION

Dear ▮▮▮▮▮

On April 22, 2022, you filed a Form I-485, Application to Register Permanent Residence or Adjust Status, with U.S. Citizenship and Immigration Services (USCIS) under section 245 of the Immigration and Nationality Act (INA), based on being the principal beneficiary of a family-based immigrant petition.

After a thorough review of your application, and the record of evidence, we must inform you that we are denying your application.

To qualify for adjustment under INA 245, an applicant must:

- Be inspected and admitted or inspected and paroled into the United States;
- Be eligible to receive an immigrant visa;
- Be admissible to the United States for permanent residence; and
- Have an immigrant visa immediately available at the time the application is filed.

You must demonstrate that you are eligible to adjust status to a lawful permanent resident (LPR). See Title 8, Code of Federal Regulations (8 CFR), section 245.1.

### Statement of Facts and Analysis, Including Reason(s) for Denial

After reviewing the evidence, USCIS records indicate that you are ineligible for the following reason(s):

On March 20, 2023, we sent you a Request for Evidence (RFE), requesting you to provide additional evidence regarding your eligibility and/or admissibility for adjustment of status. Specifically, we requested you to submit a completed Form I-693, Report of Medical Examination and Vaccination Record. The response with the requested evidence was due to us no later than June 15, 2023. You did not respond to the RFE.

You failed to provide all the evidence requested in the RFE. For this reason, we consider your

CONFIDENTIAL

DHS-00022811

application abandoned. In accordance with 8CFR, Part 103.2(b)(13), the application is hereby denied due to abandonment.

You have not established that you are eligible for adjustment under INA 245. Therefore, USCIS must deny your Form I-485.

The evidence of record shows that, when you filed your application, you were lawfully present in the United States. Your period of authorized stay has expired. You are not authorized to remain in the United States. If you fail to depart the United States within 33 days of the date of this letter, USCIS may issue you a Notice to Appear and commence removal proceedings against you with the immigration court. This may result in your being removed from the United States and found ineligible for a future visa or other U.S. immigration benefit. See sections 237(a) and 212(a)(9) of the INA.

To review information regarding your period of authorized stay, check travel compliance, or find information on how to validate your departure from the United States with Customs and Border Protection (CBP), please see (https://i94.cbp.dhs.gov/I94/#/home).

You may not appeal this decision. However, if you believe that the denial of your Form I-485 is in error, you may file a motion to reopen or a motion to reconsider using Form I-290B, Notice of Appeal or Motion. The grounds for a Motion to Reopen and Motion to Reconsider are explained in 8 CFR 103.5(a). You must file Form I-290B within 30 days of the date of this decision if the decision was served in person, or within 33 days if the decision was served by mailed. See 8 CFR 103.5(a) and 103.8(b). Note: You must follow the most current filing instructions for Form I-290B, which can be found at www.uscis.gov.

To access Form I-290B or if you need additional information, please visit the USCIS Web site at www.uscis.gov or call the USCIS Contact Center toll free at 1-800-375-5283.

**NOTE on Employment Authorization Document:** Any employment authorization based upon this Form I-485 is automatically terminated if the expiration date on the employment authorization document has been reached. See 8 CFR 274a.14(a)(1)(i). Since this Form I-485 is denied, the condition upon which your employment authorization was based no longer exists. Any unexpired employment authorization based upon this Form I-485 is revoked as of 18 days from the date of this notice, unless you submit, within 18 days, proof that your Form I-485 remains pending. See 8 CFR 274a.14(b)(2). The decision by the district director shall be final and no appeal shall lie from the decision to revoke the authorization. Your employment authorization document should be returned to the local USCIS office.

**NOTE on Advance Parole Document:** Any advance parole document based upon this Form I-485 is automatically terminated if the expiration date of the time for which parole was authorized has been reached. See 8 CFR 212.5(e)(1)(ii). Since this Form I-485 is denied, the purpose for which your advance parole document was issued has been accomplished. Any unexpired advance parole document issued to you based upon this Form I-485 is terminated as of the date of this notice. See 8 CFR 212.5(e)(2)(i). Your advance parole document should be returned to the local USCIS office.

Sincerely,

Wallace L. Carroll
Field Office Director

DHS-00022812

**From:**          USCIS No Reply <no-reply@uscis.dhs.gov>
**Sent:**          Wednesday, September 20, 2023 9:08 AM
**To:**
**Subject:**

Dear ███████

Thank you for your inquiry dated September 19, 2023.

After careful review of your inquiry for your I-485 Permanent Residence/Adjust Status (Cuba), we determined that your issue will be best addressed by the USCIS office processing your case; therefore, we are forwarding your inquiry to the **HOUSTON FIELD OFFICE**. The referral ID for this inquiry is ███████████████████████The **HOUSTON FIELD OFFICE** will contact you concerning your case once they have reviewed your inquiry. Please allow the USCIS office 30 calendar days to respond to your request.

If you need more assistance with your USCIS online account, you can send USCIS Contact Center a secure message from your inbox located under the **MyAccount** menu. If you are having technical issues with accessing your account, go to my.uscis.gov/account/v1/needhelp to submit a request for assistance.

If you have any other questions, please visit the USCIS Contact Center, where you can access our online tools 24/7.

If you move, you must update your address with USCIS within 10 days using our online tool at uscis.gov/addresschange, and in your USCIS Online Account.

If you haven't done so already, visit myaccount.uscis.gov to sign up for a USCIS online account where you can explore filing online, send us secure messages through your account inbox and get instant updates on the status of your case.

*This mailbox is not monitored for incoming messages. Please do not reply to this message.*

i

CONFIDENTIAL

DHS-00022813

July 27, 2023

US Citizenship and Immigration Service
Houston Field Office
810 Gears Rd Suite 100
Houston TX 77067

Re:    Request for Evidence



Dear Houston Field Office:

This letter is to request that you, *sua sponte*, reopen your decision dated July 14, 2023 to deny ██████ Form I-485 for failure to respond to the request for evidence dated March 20, 2023. The reason we request *sua sponte* action, is because the Houston Field Office did not grant to ██████ RFE the Covid-19-related Flexibilities. On January 24, 2023, USCIS extended for the last time Covid-19-related Flexibilities to requests for evidence notices issued until March 23, 2023. The Covid-19-related Flexibilities announcement is attached.

In the Request for Evidence dated March 20, 2023, the Field Office requested the results of Ms. ██████ medical examination. As March 20 is before March 23, the Field Office should have granted ██████ the additional 60 days per the Covid-19-related Flexibilities to respond with her medical exam results. When the Field Office denied her Form I-485 as abandoned for failure to reply to the March 20 request for evidence, the Field Office committed an error in not following the Covid-19-related Flexibilities extension until August 14, 2023. As the denial is due to Field Office error, this request should be granted.

Thank you for considering this request to sua sponte reopen ██████ Form I-485 so that she can timely submit the results of her medical exam by August 14, 2023.

Sincerely,

██████

Attorney at Law

DHS-00022814

March 20, 2023

U.S. Department of Homeland Security
U.S. Citizenship and Immigration Services
810 Gears Rd. Suite 100
Houston, TX 77067



**U.S. Citizenship
and Immigration
Services**



IOE0916036947



A209-205-500

RE:
I-485, Application to Register Permanent Residence or
Adjust Status

## REQUEST FOR EVIDENCE

You are receiving this notice because U.S. Citizenship and Immigration Services (USCIS) requires additional evidence to process your Form I-485, Application to Register Permanent Residence or Adjust Status, filed on April 22, 2022 under section 245 of the Immigration and Nationality Act (INA) based on being the beneficiary of a family-based immigrant petition. Please read this letter carefully, follow all of the instructions, and provide the requested evidence and information in order for us to make a final decision on your case. Include duplicate copies if you are requesting consular notification.

### What You Need to Do

You must provide the following information in order for us to make a final decision on your case:

**Submit a completed Form I-693, Report of Medical Examination and Vaccination Record.** A USCIS civil surgeon must complete and sign the form, and you must also sign the form. If the civil surgeon refers you to a specialist, the specialist must include his or her medical exam results and complete the proper sections of the Form I-693 before the civil surgeon may sign the form. Once everyone has signed, the civil surgeon will place the completed Form I-693 in a sealed envelope and give it to you. You must submit the sealed envelope containing the original Form I-693 that the civil surgeon signed and the medical exam results; we will NOT accept photocopied Form I-693 and medical exam results.

Civil surgeons must use the current Edition of Form I-693. You can find the current edition of Form I-693 on USCIS's website at www.uscis.gov. In addition, the civil surgeon must ensure that all parts of Form I-693 were properly completed.

**Please Note:** All Forms I-693 signed by civil surgeons on or after October 5, 2022 must use the 07/19/2022 edition of Form I-693. USCIS will not accept the 09/13/2021 version (or any previous editions) if the civil surgeon signed the Form I-693 after October 4, 2022. Therefore, the civil surgeon administering your immigration medical examination must complete and sign the 07/19/2022 edition of the Form I-693.

**Reminder:** Effective October 1, 2021, applicants subject to the immigration medical examination

DHS-00022815

must complete the COVID-19 vaccine series before the civil surgeon can complete an immigration medical examination and sign Form I-693. This applies to Form I-693 signed by civil surgeon on or after October 1, 2021.

Please return the completed Form I-693 in an envelope sealed by the civil surgeon. Including a copy of this notice with your Form I-693 will facilitate matching the medical report with your file.

**Important Warning:** Only a designated civil surgeon authorized by USCIS to conduct medical examinations is qualified to complete the Form I-693. The civil surgeon must sign and date the Form I-693. Signatures by a nurse, physician's assistant, or a doctor not designated as a civil surgeon are not acceptable. You must also sign and date the Form I-693 when instructed to do so by the civil surgeon. When appropriately completed and signed, the **original** Form I-693 must be sealed in a separate envelope by the civil surgeon. The sealed envelope must be returned, unopened, to this office with any other requested evidence.

A list of designated civil surgeons can be obtained by calling the USCIS Contact Center at 1-800-375-5283, or via the USCIS website at www.uscis.gov and using the MyUSCIS Find a Doctor tool at my.uscis.gov/findadoctor. You will need to provide your zip code or address. If you are hearing impaired, please call the USCIS Contact Center TDD at 1-800-767-1833.

**Although processing times cannot be guaranteed, in order to complete your case as soon as possible, we strongly encourage you to submit your complete Form I-693 via express mail.**

**Your response must be received in this office by June 15, 2023.**

Please note that you have been allotted the maximum period allowed for responding to a Request for Evidence (RFE). The time period for responding cannot be extended. 8 Code of Federal Regulations (8 CFR) 103.2(b)(8)(iv). Because many immigration benefits are time sensitive, you are encouraged to respond to this request as early as possible, but no later than the deadline provided. If you do not respond to this notice within the allotted time, your case may be denied. The regulations do not provide for an extension of time to submit the requested evidence.

You must either mail the requested information to the address shown below or scan and upload your response using your USCIS online account (if applicable). You must submit the requested information by June 15, 2023. Please note, if the request is for original documents, you must submit that evidence by mail.

You must submit all of the requested evidence at one time. If you submit only part of the evidence, we will make a decision based on the evidence that you submit. We will not consider any evidence that is submitted after the due date. If you do not respond to this request by the date shown above, we will deny your case.

If you submit a document in any language other than English, it must be accompanied by a complete, accurate and certified English translation of the entire document including a translation of the registrar's name and information, signature and stamp of the civil authority. The translator must certify that the translation is accurate, and he or she is competent to translate from that language to English. **If you submit a foreign language translation in response to this request for evidence, you must also include a copy of the foreign language document.**

We strongly recommend you keep a copy of all documents that you submit to USCIS in response to this request. Processing of your Form I-485, Application to Register Permanent Residence or Adjust

CONFIDENTIAL

DHS-00022816

Status, will resume upon receipt of your response. If you have not heard from USCIS within **60 days of responding**, you may contact the USCIS Contact Center at 1-800-375-5283. If you are hearing impaired, please call the USCIS Contact Center TTY at 1-800-767-1833.

For questions about your application, please visit our web site at ww.uscis.gov. You can use our online tools at www.uscis.gov/tools, including our virtual assistant Emma, for information and guidance. If you are not able to find the information you need online, you can reach out to the USCIS Contact Center online by visiting www.uscis.gov/contactcenter.

**Place a copy of this entire letter on top of your response. Submission of evidence without this letter may delay the processing of your case and could result in a denial.**

**Mail your response to this address:**

**U.S. Citizenship and Immigration Services
Houston Field Office
810 Gears Rd. Suite 100
Houston, TX 77067**

Sincerely,



Acting Field Office Director

CONFIDENTIAL

DHS-00022817



**U.S. Citizenship
and Immigration
Services**

MENU

Home > Newsroom > All News > Alerts > USCIS Extends COVID-19-related Flexibilities

# USCIS Extends COVID-19-related Flexibilities

Release Date : 01/24/2023

U.S. Citizenship and Immigration Services is extending certain COVID-19-related flexibilities through March 23, 2023. Under these flexibilities, USCIS considers a response received within 60 calendar days after the due date set forth in the following requests or notices before taking any action, if the request or notice was issued between March 1, 2020, and March 23, 2023, inclusive:

- Requests for Evidence;
- Continuations to Request Evidence (N-14);
- Notices of Intent to Deny;
- Notices of Intent to Revoke;
- Notices of Intent to Rescind;
- Notices of Intent to Terminate regional centers;
- Notices of Intent to Withdraw Temporary Protected Status; and
- Motions to Reopen an N-400 Pursuant to 8 CFR 335.5, Receipt of Derogatory Information After Grant.

In addition, USCIS will consider a Form I-290B, Notice of Appeal or Motion, or a Form N-336, Request for a Hearing on a Decision in Naturalization Proceedings (Under Section 336 of the INA), if:

- The form was filed up to 90 calendar days from the issuance of a decision we made; and
- We made that decision between Nov. 1, 2021, and March 23, 2023, inclusive.

USCIS anticipates that, barring changes presented by the pandemic, this will be the final extension of these accommodations, and requesters must comply with the response requirements set forth in any request or notice dated after March 23, 2023.

As a reminder, the reproduced signature flexibility announced in March 2020 became a permanent policy on July 25, 2022.

Please visit uscis.gov/coronavirus for USCIS updates related to COVID-19.

For more information on situations such as natural disasters or other unforeseen circumstances (including COVID-related illness), where USCIS may provide accommodations, on a case-by-case basis upon request, please visit the Immigration Relief in Emergencies or Unforeseen Circumstances page.

Last Reviewed/Updated: 01/24/2023

CONFIDENTIAL                                                                                                    DHS-00022818

# Exhibit P

**From: cisombudsman <cisombudsman@HQ.DHS.GOV>**
**Sent: Friday, September 12, 2025 8:19 AM**
**To: tmills@ny-jfon.org**
**Subject: Automatic reply: CIS Ombudsman Request Number** ███████ **has been closed**

**The Department of Homeland Security's Office of the Citizenship and Immigration Services (CIS) Ombudsman is no longer monitoring this mailbox. Requests for case**
**assistance and any other contact with the CIS Ombudsman's Office must be sent through its  website: How to Submit a Case Assistance Request I Homeland Security.**

---------------------------------------------------------------------------------------------------------------------------

On Fri, Sep 12, 2025 at 8:19 AM <tmills@ny-jfon.org> wrote:

Dear Ladies & Gentlemen—

This case remains unresolved.  After almost 5 months and four letters and 4 hotline emails to the Nebraska Service Center, we have not yet received acknowledgement of receipt of ████ ██████'s adjustment application. If you've decided not to take any further action, please say what action, thus far, you have made to address this ombudsman inquiry.

Thank you.

T.J. Mills

Project Attorney

Justice For Our Neighbors - A United Methodist Ministry

475 Riverside Drive, #727

New York, NY 10115

Tel: 212 870 3507

tmills@ny-jfon.org

--------------------------------------------------------------------------------------------------------------------

**From: cisombudsman <cisombudsman@HQ.DHS.GOV>**
**Sent: Friday, September 12, 2025 4:12 AM**
**To:** ████████████ <████████████>
**Subject: CIS Ombudsman Request Number** ████████ **has been closed**

**Dear** ████████████ **,**

**The Citizenship and Immigration Services Ombudsman's Office has reviewed your inquiry but will notbetaking further action.**

**Sincerely,**
**U.S. Department of Homeland Security**
**Office of the Citizenship and Immigration Services Ombudsman**

----------------------------------------------------------------------

**From:** cisombudsman <cisombudsman@HQ.DHS.GOV>
**Sent:** Tuesday, June 17, 2025 3:36 PM
**To:** Thomas J Mills <tmills@ny-jfon.org>
**Subject:** CIS Ombudsman Request Number ████████ for ████████████

Dear ████████████ ,

Thank you for submitting a case assistance request on OHS Form 7001, *Request tor Case Assistance* to the Department of Homeland Security's (OHS) Office of the Citizenship and Immigration Services Ombudsman (CIS Ombudsman). For your records, a copy of the information you shared with us is below. **Please also see the Consent section below to determine whether we need you to send us a scanned copy or photo of the DHS Form 7001 with your signature in Section 9.**

We are an independent office within OHS and are not part of U.S. Citizenship and

Immigration Services (USCIS). This means we do not have access to your immigration file. Submitting a OHS Form 7001 to our office does not pause or delay the time you have to appeal a USCIS decision or respond to a request or notice from USCIS.

**Supporting documentation:** If you have not uploaded documentation that supports your request for case assistance, you may do so in two ways:

- *Option 1:* Go to the Upload Requested Documents *(after submitting your request!* tab on our online OHS Form 7001 page. Enter your CIS Ombudsman Request Number and email address, upload your documents, and then submit them.

- *Option 2:* Reply to this email and attach the requested documents. Please note, we may send you a request for information if your attachment does not come through due to size limitations or the virus scan.

**Family members also experiencing difficulties?** If you included the receipt numbers for your family member(s) in this request **and** would like our assistance with your family member(s)' case, **each family member needs to submit their own DHS Form 7001 with supporting documentation to our office. We will *only* be able to review and**

**submit an inquiry for you for the primary form receipt.** If you submitted a separate OHS Form 7001 for your family member(s), please reply to this email and provide the name(s) of your family member(s) and associated CIS Ombudsman Request Number(s) to link your requests together.

**Need help with more than one pending form?** If you need our assistance with more than one form, please submit a separate OHS Form 7001 for each receipt number and reply to this email to provide the subsequent CIS Ombudsman Request Number(s) to link your requests together. For example, if you would like our help with a pending Form 1-130, *Petition for Alien Relative,* and a pending Form 1-589, *Application for Asylum and for Withholding of Removal,* you must submit two separate OHS Forms 7001. However, if you are seeking our help with concurrently filed petitions that are still pending-such as Form 1-130 and Form 1-485, *Application to Register Permanent Residence or Adjust Status-you* may file just one OHS Form 7001 as long as you include the Form 1-130 receipt number, the Form 1-485 receipt number, and consent from both the petitioner and beneficiary.

**How soon will we take action on your request?** The CIS Ombudsman works first on requests that fall under one of our priority issues. Due to the volume of requests we receive, our office is temporarily prioritizing requests where the description provided in Section 2 of the form involves:

- Undelivered USCIS notices or decisions -  Such as receipt notices, requests for evidence, appointment notices, or denial notices where USCIS' Case Status Online page indicate that it issued one, or instances where the U.S. Postal Service returned a card or document to USCIS as non-deliverable.

- Aging out of eligibility- Certain cases where the beneficiary may "age out" of eligibility for the requested immigration benefit. See USCIS' Child Status Protection Act (CSPA) webpage for additional information.

- U.S. military personnel- Certain cases involving U.S. military personnel and their families.

- Improper rejections-Applications and petitions that were improperly rejected by USCIS due to clear errors of fact or obvious misapplication of the relevant law.

- Typographical errors - Typographic errors (such as the wrong name or date of birth) in immigration documents, such as Green Cards or employment authorization documents.

- Emergency or hardship- Certain cases involving an emergency or a hardship that fall under the USCIS expedite criteria.

- Expedites - Expedite requests that were approved, and the agency has not issued a notice or decision on your pending form within the last 45 days.

- Transfers to the Department of State - Delays in sending approved petitions to the Department of State.

Our goal is to assign these types of requests to one of our analysts within 14 business days. For other types of requests, our review and response time may be further delayed. If the issue described in Section 2 of your form indicated that your case has been pending past the USCIS inquiry date (which may be different from the processing times USCIS posts on its website), we will still review your request and reach out to USCIS, but these requests are assigned in a first-in, first-out order. We will continue to work with USCIS leadership to address its lengthy delays-across various form types-as a systemic issue.

**Next steps:**

We will contact you as soon as one of our immigration law analysts has the opportunity to review the description and documentation you provided with your OHS Form 7001.

- If a document you uploaded with the OHS Form 7001 did not make it to us because of size limitations or virus scan, our analyst will reach out to you via email to ask that you resubmit the document.

- Use the Check the Status of Your Request tab on our online OHS Form 7001 page at any time to see where your request is in our process.

- Please note that if you previously submitted a OHS Form 7001 with our office for the same receipt number **and** the initial request remains pending with our office, we will close your most recent case assistance request to avoid duplication.

**Reminders:**

- **Response Deadlines and/or Appeal Rights:**

  - **Please be mindful that filing a request for case assistance with the CIS Ombudsman does *not* protect your appeal rights or extend any USCIS deadlines you may face.**

- o  If you received a request for evidence or other notice requesting information, you must respond to USCIS with the requested information within the timeframe noted on the notice, even if you disagree with the request.

- o  If you received a denial notice and believe there is clear USCIS error, you should file an appeal or motion to reopen or reconsider, as appropriate, to protect your appeal rights.

- o  If you believe there is clear USCIS administrative error with a denial, please provide copies of the denial notice, original submission, appeal and/or motion receipt notice or copy of submission with supporting documentation and delivery confirmation to us by replying to this email. See USCIS' <u>Notice of Appeal or Motion</u> and <u>Questions and Answers: Appeals and</u> Moti.ons pages for information.

- • **Consent:**

  - o  We will not be able to communicate with you further, and your request for case assistance will be closed, if we do not receive proper consent from the benefit requestor (i.e., the individual who signed the submitted form to USCIS) or if the protected individual's address or attorney information does not match USCIS systems.

  - o  If the benefit requestor did not provide proper consent, or if you did not include a copy of Form G-28, *Notice of Entry or Appearance* as *Attorney or Representative,* when you submitted this request for case assistance, please reply to this email with a scanned copy of Section 9 of OHS Form 7001 or the Form G-28, respectively.

  - o  **Unrepresented individuals who have applied for, or who were granted, T, U, VAWA, or refugee status** submitting this request *must* submit a copy of the wet signature on Section 9 of OHS Form 7001.

    - •  In addition, the address for unrepresented individuals *must match the address in USCIS systems,* and we will communicate with you via U.S. mail only in the future, to comply with confidentiality provisions.

    - •  If you need to update your address with USCIS, USCIS has special procedures for you to update your address. See USCIS' <u>Change of Address Procedures for VAWA/T/U Cases and Form 1-751 Abufil, Waivers</u> page for instructions.

- o **Attorneys or accredited representatives** must have previously submitted a properly executed Form G-28 to USCIS.

- **Change of Address:**

  - o If you have moved or plan on moving, you must notify USCIS. See USCIS' How to Change You L,11,d_d_ress webpage for more information. For most individuals, the easiest way may be to do so via USCIS' new Enterprise Change of Address self-service tool or via USCIS' OJl[ine Change of Address webpage, where you can submit Form AR-11 and update your address for pending applications or petitions at the same time. The U.S. Postal Service does not forward secure documents such as a permanent resident card or employment authorization document to a new address, so USCIS must receive your new address before it orders and prints a decision or other notice.

- **Emergency travel:**

  - o If you have an urgent need to travel, you may wish to submit an expedite request or consider applying for an emergency advance parole travel document. For instructions on how to request an emergency advance parole travel document, please view USCIS' website on Emergency Travel. You will need to provide documentation that supports the urgent need for international travel.

- **Duplicate pending congressional inquiries:**

  - o To avoid duplication of effort and potentially delaying USCIS' adjudication of your case, we will close your request for case assistance when USCIS has confirmed that they have also received a congressional inquiry for the same receipt number(s) and issue.

Thank you in advance for your patience and understanding.

Sincerely,

U.S. Department of Homeland Security
Office of the Citizenship and Immigration Services Ombudsman
202-357-8100 I 1-855-882-8100

# Exhibit Q

## Case Number



## Case Notes





Modified on: 3/12/2025 11:13 PM

💬 Email from: 🗣 # cisombudsman   Closed

CIS Ombudsman Request Number 20250156016 for

Dear

Thank you for submitting a case assistance request on DHS Form 7001, *Request for Case Assistance* to the Department of Homeland Security's (DHS) Office of the Citizenship and Immigration Services Ombudsman (CIS Ombudsman). For your records, a copy of the information you shared with us is below. Please also see the Consent section below to determine whether we need you to send us a scanned copy or photo of the DHS Form 7001 with your signature in Section 9.

We are an independent office within DHS and are not part of U.S. Citizenship and Immigration Services (USCIS). This means we do not have access to your immigration file. Submitting a DHS Form 7001 to our office does not pause or delay the time you have to appeal a USCIS decision or respond to a request or notice from USCIS.

**Supporting documentation:** If you have not uploaded documentation that supports your request for case assistance, you may do so in two ways:

- *Option 1:* Go to the Upload Requested Documents *(after submitting your request)* tab on our online DHS Form 7001 page. Enter your CIS Ombudsman Request Number and email address, upload your

**From:**      # cisombudsman
**To:**        ███████████████████
**Subject:**   CIS Ombudsman Request Number ███████████████████
**Date:**      Wednesday, March 12, 2025 7:13:16 PM

Dear ████████████████████

Thank you for submitting a case assistance request on DHS Form 7001, *Request for Case Assistance* to the Department of Homeland Security's (DHS) Office of the Citizenship and Immigration Services Ombudsman (CIS Ombudsman). For your records, a copy of the information you shared with us is below. **Please also see the Consent section below to determine whether we need you to send us a scanned copy or photo of the DHS Form 7001 with your signature in Section 9.**

We are an independent office within DHS and are not part of U.S. Citizenship and Immigration Services (USCIS). This means we do not have access to your immigration file. Submitting a DHS Form 7001 to our office does not pause or delay the time you have to appeal a USCIS decision or respond to a request or notice from USCIS.

**Supporting documentation:** If you have not uploaded documentation that supports your request for case assistance, you may do so in two ways:

- *Option 1:* Go to the Upload Requested Documents *(after submitting your request)* tab on our online DHS Form 7001 page. Enter your CIS Ombudsman Request Number and email address, upload your documents, and then submit them.
- *Option 2:* Reply to this email and attach the requested documents. Please note, we may send you a request for information if your attachment does not come through due to size limitations or the virus scan.

**Family members also experiencing difficulties?** If you included the receipt numbers for your family member(s) in this request **and** would like our assistance with your family member(s)' case, **each family member needs to submit their own DHS Form 7001 with supporting documentation to our office. We will *only* be able to review and submit an inquiry for you for the primary form receipt.** If you submitted a separate DHS Form 7001 for your family member(s), please reply to this email and provide the name(s) of your family member(s) and associated CIS Ombudsman Request Number(s) to link your requests together.

**Need help with more than one pending form?** If you need our assistance with more than one form, please submit a separate DHS Form 7001 for each receipt number and reply to this email to provide the subsequent CIS Ombudsman Request Number(s) to link your requests together. For example, if you would like our help with a pending Form I-130, *Petition for Alien Relative,* and a pending Form I-589, *Application for Asylum and for Withholding of Removal,* you must submit two separate DHS Forms 7001. However, if you are seeking our help with concurrently filed petitions that are still pending—such as Form I-130 and Form I-485, *Application to Register Permanent Residence or Adjust Status*—you may file just one DHS Form 7001 as long as you include the Form I-130 receipt number, the Form I-485 receipt number, and consent from both the petitioner and beneficiary.

CONFIDENTIAL

**How soon will we take action on your request?** The CIS Ombudsman works first on requests that fall under one of our priority issues. Due to the volume of requests we receive, our office is temporarily prioritizing requests where the description provided in Section 2 of the form involves:

- Undelivered USCIS notices or decisions – Such as receipt notices, requests for evidence, appointment notices, or denial notices where USCIS' Case Status Online page indicate that it issued one, or instances where the U.S. Postal Service returned a card or document to USCIS as non-deliverable.
- Aging out of eligibility – Certain cases where the beneficiary may "age out" of eligibility for the requested immigration benefit. See USCIS' Child Status Protection Act (CSPA) webpage for additional information.
- U.S. military personnel – Certain cases involving U.S. military personnel and their families.
- Improper rejections – Applications and petitions that were improperly rejected by USCIS due to clear errors of fact or obvious misapplication of the relevant law.
- Typographical errors – Typographic errors (such as the wrong name or date of birth) in immigration documents, such as Green Cards or employment authorization documents.
- Emergency or hardship – Certain cases involving an emergency or a hardship that fall under the USCIS expedite criteria.
- Expedites – Expedite requests that were approved, and the agency has not issued a notice or decision on your pending form within the last 45 days.
- Transfers to the Department of State – Delays in sending approved petitions to the Department of State.

Our goal is to assign these types of requests to one of our analysts within 14 business days. For other types of requests, our review and response time may be further delayed. If the issue described in Section 2 of your form indicated that your case has been pending past the USCIS inquiry date (which may be different from the processing times USCIS posts on its website), we will still review your request and reach out to USCIS, but these requests are assigned in a first-in, first-out order. We will continue to work with USCIS leadership to address its lengthy delays—across various form types—as a systemic issue.

**Next steps:**
We will contact you as soon as one of our immigration law analysts has the opportunity to review the description and documentation you provided with your DHS Form 7001.

- If a document you uploaded with the DHS Form 7001 did not make it to us because of size limitations or virus scan, our analyst will reach out to you via email to ask that you resubmit the document.
- Use the Check the Status of Your Request tab on our online DHS Form 7001 page at any time to see where your request is in our process.
- Please note that if you previously submitted a DHS Form 7001 with our office for the same receipt number **and** the initial request remains pending with our office, we will close your most recent case assistance request to avoid duplication.

**Reminders:**

CONFIDENTIAL

DHS-00021409

Response Deadlines and/or Appeal Rights:

- **Please be mindful that filing a request for case assistance with the CIS Ombudsman does *not* protect your appeal rights or extend any USCIS deadlines you may face.**
- If you received a request for evidence or other notice requesting information, you must respond to USCIS with the requested information within the timeframe noted on the notice, even if you disagree with the request.
- If you received a denial notice and believe there is clear USCIS error, you should file an appeal or motion to reopen or reconsider, as appropriate, to protect your appeal rights.
- If you believe there is clear USCIS administrative error with a denial, please provide copies of the denial notice, original submission, appeal and/or motion receipt notice or copy of submission with supporting documentation and delivery confirmation to us by replying to this email. See USCIS' Notice of Appeal or Motion and Questions and Answers: Appeals and Motions pages for information.

- **Consent:**
  - We will not be able to communicate with you further, and your request for case assistance will be closed, if we do not receive proper consent from the benefit requestor (i.e., the individual who signed the submitted form to USCIS) or if the protected individual's address or attorney information does not match USCIS systems.
  - If the benefit requestor did not provide proper consent, or if you did not include a copy of Form G-28, *Notice of Entry or Appearance as Attorney or Representative*, when you submitted this request for case assistance, please reply to this email with a scanned copy of Section 9 of DHS Form 7001 or the Form G-28, respectively.
  - **Unrepresented individuals who have applied for, or who were granted, T, U, VAWA, or refugee status** submitting this request *must* submit a copy of the wet signature on Section 9 of DHS Form 7001.
    - In addition, the address for unrepresented individuals *must match the address in USCIS systems*, and we will communicate with you via U.S. mail only in the future, to comply with confidentiality provisions.
    - If you need to update your address with USCIS, USCIS has special procedures for you to update your address. See USCIS' Change of Address Procedures for VAWA/T/U Cases and Form I-751 Abuse Waivers page for instructions.
  - **Attorneys or accredited representatives** must have previously submitted a properly executed Form G-28 to USCIS.

- **Change of Address:**
  - If you have moved or plan on moving, you must notify USCIS. See USCIS' How to Change Your Address webpage for more information. For most individuals, the easiest way may be to do so via USCIS' new Enterprise Change of Address self-service tool or via USCIS' Online Change of Address webpage, where you can submit Form AR-11 and update your address for pending applications or petitions at the same time. The U.S. Postal Service does not forward secure documents such as a permanent resident card or employment authorization document to a new address, so USCIS must receive your new address before it orders and prints a decision or other notice.

- **Emergency travel:**
  - If you have an urgent need to travel, you may wish to submit an expedite request or

DHS-00021410

consider applying for an emergency advance parole travel document. For instructions on how to request an emergency advance parole travel document, please view USCIS' website on Emergency Travel. You will need to provide documentation that supports the urgent need for international travel.

- **Duplicate pending congressional inquiries:**
  - ⁙ To avoid duplication of effort and potentially delaying USCIS' adjudication of your case, we will close your request for case assistance when USCIS has confirmed that they have also received a congressional inquiry for the same receipt number(s) and issue.

Thank you in advance for your patience and understanding.

Sincerely,

U.S. Department of Homeland Security
Office of the Citizenship and Immigration Services Ombudsman
202-357-8100 | 1-855-882-8100

**P.S. Is your address up to date with USCIS?** Don't miss important USCIS mail (such as an appointment notice, decision, employment authorization document (EAD), or lawful permanent resident (LPR) card). Even if you already changed your address with the U.S. Postal Service, you still need to update your address directly with USCIS. Go to USCIS' Change of Address page for additional information on how to update your address for any pending applications or petitions with USCIS.

| Citizenship and Immigration Services Ombudsman – Case Assistance (DHS Form 7001) | |
|---|---|
| **CIS Ombudsman Request Number:** | ████████ |
| **Applicant/Beneficiary/Petitioner** | |
| **Name:** | ████████ |
| **Contact Information:** | ████████<br><br>Primary E-mail Address (to receive Ombudsman updates):<br>████████<br>Fax:<br>Please Send any future correspondences through the U.S. Postal Service: No |
| **Date of Birth:** | ████████ |

CONFIDENTIAL

| Country of Birth: | Venezuela |
|---|---|
| Alien Registration Number: | ███████████ |

| Application/Petition Information | |
|---|---|
| **Application/Petition Information:** | USCIS Receipt Date: 10/31/2019 12:00 AM |
| | USCIS Form: I-485- Application to Register Permanent Residence or Adjust Status |
| | Receipt Number: ███████████ |
| | Form Category: Employment-based adjustment applications |
| **Type of Immigration Benefit Sought:** | Employment |

| Reason(s) for Requesting Case Assistance | |
|---|---|
| **Reason(s) for Requesting Case Assistance:** | Mailing issues, including non-delivery of correspondence and/or immigration documents: No<br>Beneficiary may "age-out" of eligibility for the requested immigration benefit. Consult the Child Status Protection Act website: No<br>Certain cases involving U.S. military personnel and their families: No<br>Applications or petitions that were improperly rejected by USCIS due to clear errors of fact or obvious misapplication of the relevant law by USCIS: No<br>Typographic error(s) on immigration documents: No<br>Individual is in removal proceedings before an immigration court with a hearing scheduled within six months AND has an application/petition pending before USCIS that could impact the outcome: No<br>Lost files and/or file transfer issues: No<br>Certain cases involving an emergency or a hardship that falls under USCIS expedite criteria: No<br>Priority-2 Direct Access Program: No<br>Systemic issue(s) that should be given higher level review: No<br>Case is at least 30 days past published processing times (e.g., at least 30 days past the receipt date for a case inquiry with USCIS): No<br>Case has no posted processing times, and my case has been pending for more than six months: No<br><br>Other (specify): Yes |
| **Description:** | Dear Ombudsman, our office represents ███████████ ███████ and her family in their immigration matters. On October 31, 2019, the underlying I-485 was concurrently filed with an I-140 Petition. In 2020 our office requested to transfer the underlying I-485 to the approved EB-5 (I-526). On December 2, 2024, USCIS send us an I-485 transfer notice acknowledging the |

DHS-00021412

transfer (The I-485 now list the I-526 Priority Date). Since the underlying I-485 has been pending since 2019, we kindly ask for your help us to have USCIS approved the underlying I-485 since it has been pending since 2019.

| | Prior Actions Taken |
|---|---|
| **Actions Taken with USCIS for Resolution** | Requested assistance from USCIS using its e-Request tool: Yes <br><br> ██████████████ <br> 1/31/2025 12:00 AM <br> Emailed the lockbox: No <br> Contacted USCIS at its toll-free number 1-800-375-5283: No <br><br> For refugee applicants: No <br> For T visa, U visa, or Violence Against Women Act (VAWA) benefits: No <br> Other: No <br><br> Please Describe: Dear ████████████ <br> Thank you for your inquiry, submitted on January 28, 2025 regarding your Form I485 APPLICATION TO REGISTER PERMANENT RESIDENCE OR ADJUST STATUS, notifying us that your case may be outside normal processing times. We have received your request and assigned it an Inquiry ID ████████████ that we will use for referencing any subsequent messages. |
| **Other Actions Taken** | Contacted a U.S. government department or agency for assistance: No <br><br> Contacted a U.S. congressional representative for assistance: No <br><br> Submitted an inquiry through a non-governmental organization or bar/trade association: No <br> Filed an appeal or motion challenging a USCIS decision denying benefits: No |

| | Attorney/Accredited Representative |
|---|---|
| **Attorney/Representative** | ████████████████ <br><br> Phone: <br><br> I have submitted a Form G-28 to USCIS as the attorney/accredited representative regarding applications or petitions related to this inquiry. A copy of my Form G-28 is attached. Yes <br><br> I am an accredited representative of a religious, charitable, social service or similar organization established in the United States and recognized by the Board of Immigration Appeals pursuant to 8 |

CONFIDENTIAL

| Information: | CFR 292.1. The name and address of my organization is provided above. No |
|---|---|
| | I am an attorney and a member in good standing of the bar of the highest court of the following State, territory, insular possession, or District of Columbia and am not under a court or administrative agency order suspending, enjoining, restraining, disbarring, or otherwise restricting me in practicing law. [y/n value from field] [text entry from field(s) added to OCA for state/court] No |
| | Other: No |

### Supporting Documentation

| Supporting Documentation: | **Do not mail original documents. Only mail copies of documents.** |
|---|---|
| | The following  documents were submitted with your request for case assistance: |

### Verification

| Signature: | ██████████████████ |
|---|---|

CONFIDENTIAL

DHS-00021414

**From:** cisombudsman
**To:** █████████████████
**Subject:** Correspondence Referred to USCIS
**Date:** Friday, September 19, 2025 4:17:00 PM
**Attachments:** image001.png

Re:    Complaint No. ████████████

Dear ████████████████████

On March 12, 2025 the U.S. Department of Homeland Security (DHS) Office of the Citizenship and Immigration Services Ombudsman (CISOMB) received your correspondence.

Pursuant to 6 U.S.C. § 272, CISOMB assists individuals and employers in resolving problems with U.S. Citizenship and Immigration Services (USCIS).

CISOMB referred your correspondence to USCIS for review and possible action. We will contact you when we receive a response from USCIS.

Sincerely,

Office of the Citizenship and Immigration
Services Ombudsman
U.S. Department of Homeland Security



Citizenship and
Immigration Services
Ombudsman

DHS-00021415



Department of Homeland Security
U.S. Citizenship and Immigration Services    7586 - 002 WS/AV, VBC    **Form I-797C, Notice of Action**

RECEIVED JUL 1 8 2022

## THIS NOTICE DOES NOT GRANT ANY IMMIGRATION STATUS OR BENEFIT.

| Receipt Number | | Case Type |
|---|---|---|
| ▇▇▇▇▇ | | I485 - APPLICATION TO REGISTER PERMANENT RESIDENCE OR ADJUST STATUS |
| **Received Date** 10/31/2019 | **Priority Date** 10/31/2019 | ▇▇▇▇▇▇▇▇▇▇▇▇ |
| **Notice Date** 07/07/2022 | **Page** 1 of 1 | |

▇▇▇▇▇▇▇▇

**Notice Type:** Transfer Notice

We have mailed an official notice about this case (and any relevant documentation) according to the mailing preferences you chose on Form G-28, Notice of Entry of Appearance as Attorney or Accredited Representative. **This is a courtesy copy, not the official notice.**

**What the Official Notice Said**

In order to speed up processing, **we transferred the application or petition ("your case") listed above** to the following USCIS office for processing:

NATIONAL BENEFITS CENTER, P.O. BOX 648005, LEE'S SUMMIT, MO 64064

That office will notify you in writing when they make a decision on your case or if they need additional information.

**If any of the above information is incorrect or you have any questions about the status of your case, please call the USCIS National Customer Service Center (NCSC) at 1-800-375-5283 or visit the USCIS website at www.uscis.gov** (if you are hearing impaired, the NCSC TDD number is 1-800-767-1833). If you call us, please have your Alien Registration Number (A-Number) and/or the receipt number shown above. The receipt number is a tracking number for your case and will help with inquiries.

**Processing time** - Processing times vary by case type. Go to www.uscis.gov to see the current processing times listed by case type and office.

- View your case status on our website's Case Status Online page.
- You can also sign up to receive free email updates as we process your case.
- Most of the time your case is pending, the process status will not change. This is because we are working on cases that were filed before your case.
- When we make a decision on your case or if we need something from you, we will notify you by mail and update our systems.
- If you do not receive an initial decision or update from us within our current processing time, contact the NCSC at 1-800-375-5283 or visit our website at www.uscis.gov.

Please see the additional information on the back. You will be notified separately about any other cases you filed.
**USCIS encourages you to sign up for a USCIS online account. To learn more about creating an account and the benefits, go to https:// www.uscis.gov/file-online.**

Texas Service Center
U.S. CITIZENSHIP & IMMIGRATION SVC
6046 N Belt Line Rd., STE 110
Irving TX 75038-0012



USCIS Contact Center: www.uscis.gov/contactcenter

CONFIDENTIAL

DHS-00021416



## Notice of Entry of Appearance
## as Attorney or Accredited Representative

**Department of Homeland Security**

**DHS**
**Form G-28**
OMB No. 1615-0105
Expires 05/31/2021

### Part 1. Information About Attorney or Accredited Representative

**1.** USCIS Online Account Number (if any)

▶

**Name of Attorney or Accredited Representative**

**2.a.** Family Name
(Last Name) ▮

**2.b.** Given Name
(First Name) ▮

**2.c.** Middle Name ▮

**Address of Attorney or Accredited Representative**

**3.a.** Street Number and Name ▮

**3.b.** ☐ Apt.  ☒ Ste.  ☐ Flr. ▮

**3.c.** City or Town ▮

**3.d.** State FL   **3.e.** ZIP Code ▮

**3.f.** Province

**3.g.** Postal Code

**3.h.** Country
United States

**Contact Information of Attorney or Accredited Representative**

**4.** Daytime Telephone Number ▮

**5.** Mobile Telephone Number (if any)

**6.** Email Address (if any) ▮

**7.** ▮

### Part 2. Eligibility Information for Attorney or Accredited Representative

Select **all applicable** items.

**1.a.** ☒ I am an attorney eligible to practice law in, and a member in good standing of, the bar of the highest courts of the following states, possessions, territories, commonwealths, or the District of Columbia. If you need extra space to complete this section, use the space provided in **Part 6. Additional Information.**

Licensing Authority

Florida Supreme Court

**1.b.** Bar Number (if applicable)

▮

**1.c.** I (select **only one** box) ☒ am not  ☐ am subject to any order suspending, enjoining, restraining, disbarring, or otherwise restricting me in the practice of law. If you are subject to any orders, use the space provided in **Part 6. Additional Information** to provide an explanation.

**1.d.** Name of Law Firm or Organization (if applicable)

▮

**2.a.** ☐ I am an accredited representative of the following qualified nonprofit religious, charitable, social service, or similar organization established in the United States and recognized by the Department of Justice in accordance with 8 CFR part 1292.

**2.b.** Name of Recognized Organization

**2.c.** Date of Accreditation (mm/dd/yyyy)

**3.** ☐ I am associated with

,
the attorney or accredited representative of record who previously filed Form G-28 in this case, and my appearance as an attorney or accredited representative for a limited purpose is at his or her request.

**4.a.** ☐ I am a law student or law graduate working under the direct supervision of the attorney or accredited representative of record on this form in accordance with the requirements in 8 CFR 292.1(a)(2).

**4.b.** Name of Law Student or Law Graduate

Form G-28  09/17/18

Page 1 of 4

CONFIDENTIAL

DHS-00021417

## Part 3. Notice of Appearance as Attorney or Accredited Representative

If you need extra space to complete this section, use the space provided in **Part 6. Additional Information**.

This appearance relates to immigration matters before (select **only one** box):

**1.a.** ☒ U.S. Citizenship and Immigration Services (USCIS)

**1.b.** List the form numbers or specific matter in which appearance is entered.

> I-765 & I-131

**2.a.** ☐ U.S. Immigration and Customs Enforcement (ICE)

**2.b.** List the specific matter in which appearance is entered.

**3.a.** ☐ U.S. Customs and Border Protection (CBP)

**3.b.** List the specific matter in which appearance is entered.

**4.** Receipt Number (if any)
▶

**5.** I enter my appearance as an attorney or accredited representative at the request of the (select **only one** box):

☒ Applicant   ☐ Petitioner   ☐ Requestor
☐ Beneficiary/Derivative   ☐ Respondent (ICE, CBP)

## *Information About Client (Applicant, Petitioner, Requestor, Beneficiary or Derivative, Respondent, or Authorized Signatory for an Entity)*

**6.a.** Family Name (Last Name) ███████████

**6.b.** Given Name (First Name) ███████████

**6.c.** Middle Name ███████████

**7.a.** Name of Entity (if applicable)

**7.b.** Title of Authorized Signatory for Entity (if applicable)

**8.** Client's USCIS Online Account Number (if any)
▶

**9.** Client's Alien Registration Number (A-Number) (if any)
▶ A-███████████

## *Client's Contact Information*

**10.** Daytime Telephone Number

**11.** ███████████

**12.** ███████████

## *Mailing Address of Client*

**NOTE:** Provide the client's mailing address. **Do not** provide the business mailing address of the attorney or accredited representative **unless** it serves as the safe mailing address on the application or petition being filed with this Form G-28.

**13.a.** Street Number and Name ███████████

**13.b.** ☐ Apt.   ☐ Ste.   ☐ Flr. 

**13.c.** City or Town ███████████

**13.d.** State  FL     **13.e.** ZIP Code ███████

**13.f.** Province

**13.g.** Postal Code

**13.h.** Country ███████████

## Part 4. Client's Consent to Representation and Signature

### *Consent to Representation and Release of Information*

I have requested the representation of and consented to being represented by the attorney or accredited representative named in **Part 1.** of this form. According to the Privacy Act of 1974 and U.S. Department of Homeland Security (DHS) policy, I also consent to the disclosure to the named attorney or accredited representative of any records pertaining to me that appear in any system of records of USCIS, ICE, or CBP.

CONFIDENTIAL

DHS-00021418

## Part 4. Client's Consent to Representation and Signature (continued)

### Options Regarding Receipt of USCIS Notices and Documents

USCIS will send notices to both a represented party (the client) and his, her, or its attorney or accredited representative either through mail or electronic delivery. USCIS will send all secure identity documents and Travel Documents to the client's U.S. mailing address.

If you want to have notices and/or secure identity documents sent to your attorney or accredited representative of record rather than to you, please select **all applicable** items below. You may change these elections through written notice to USCIS.

1.a. ☒ I request that USCIS send original notices on an application or petition to the business address of my attorney or accredited representative as listed in this form.

1.b. ☐ I request that USCIS send any secure identity document (Permanent Resident Card, Employment Authorization Document, or Travel Document) that I receive to the U.S. business address of my attorney or accredited representative (or to a designated military or diplomatic address in a foreign country (if permitted)).

**NOTE:** If your notice contains Form I-94, Arrival-Departure Record, USCIS will send the notice to the U.S. business address of your attorney or accredited representative. If you would rather have your Form I-94 sent directly to you, select **Item Number 1.c.**

1.c. ☐ I request that USCIS send my notice containing Form I-94 to me at my U.S. mailing address.

### Signature of Client or Authorized Signatory for an Entity

2.a. Signature of Client or Authorized Signatory for an Entity

➡ [signature redacted]

2.b. Date of Signature (mm/dd/yyyy)  11/03/2020

## Part 5. Signature of Attorney or Accredited Representative

I have read and understand the regulations and conditions contained in 8 CFR 103.2 and 292 governing appearances and representation before DHS. I declare under penalty of perjury under the laws of the United States that the information I have provided on this form is true and correct.

1. a. Signature of Attorney or Accredited Representative

[signature redacted]

1.b. Date of Signature (mm/dd/yyyy)  11/06/2020

2.a. Signature of Law Student or Law Graduate

2.b. Date of Signature (mm/dd/yyyy)

CONFIDENTIAL

DHS-00021419

## Part 6. Additional Information

If you need extra space to provide any additional information within this form, use the space below. If you need more space than what is provided, you may make copies of this page to complete and file with this form or attach a separate sheet of paper. Type or print your name at the top of each sheet; indicate the **Page Number, Part Number**, and **Item Number** to which your answer refers; and sign and date each sheet.

**1.a** Family Name
(Last Name) ████████

**1.b.** Given Name
(First Name) ████████

**1.c.** Middle Name ████████

**2.a.** Page Number    **2.b.** Part Number    **2.c.** Item Number

**2.d.** _____

**3.a.** Page Number    **3.b.** Part Number    **3.c.** Item Number

**3.d.** _____

**4.a.** Page Number    **4.b.** Part Number    **4.c.** Item Number

**4.d.** _____

**5.a.** Page Number    **5.b.** Part Number    **5.c.** Item Number

**5.d.** _____

**6.a.** Page Number    **6.b.** Part Number    **6.c.** Item Number

**6.d.** _____

Form G-28   09/17/18

Page 4 of 4

CONFIDENTIAL

## Case Number

[REDACTED]

# Case Notes



Modified on: 4/7/2025 11:42 PM

Email from: 👤 # cisombudsman  Closed

CIS Ombudsman Request Number [REDACTED]

Dear [REDACTED]

Thank you for submitting a case assistance request on DHS Form 7001, *Request for Case Assistance* to the Department of Homeland Security's (DHS) Office of the Citizenship and Immigration Services Ombudsman (CIS Ombudsman). For your records, a copy of the information you shared with us is below. Please also see the Consent section below to determine whether we need you to send us a scanned copy or photo of the DHS Form 7001 with your signature in Section 9.

We are an independent office within DHS and are not part of U.S. Citizenship and Immigration Services (USCIS). This means we do not have access to your immigration file. Submitting a DHS Form 7001 to our office does not pause or delay the time you have to appeal a USCIS decision or respond to a request or notice from USCIS.

**Supporting documentation:** If you have not uploaded documentation that supports your request for case assistance, you may do so in two ways:

- *Option 1:* Go to the Upload Requested Documents *(after submitting your request)* tab on our online DHS Form 7001 page. Enter your CIS Ombudsman Request Number and email address, upload your documents, and then submit them.
- *Option 2:* Reply to this email and attach the requested documents. Please note, we may send you a request for information if your attachment does not come through due to size limitations or the virus scan.

**Family members also experiencing difficulties?** If you included the receipt numbers for your family member(s) in this request and would like our assistance with your family member(s)'

CONFIDENTIAL

**From:** # cisombudsman
**To:**
**Subject:** CIS Ombudsman Request Number
**Date:** Monday, April 7, 2025 7:42:08 PM

Dear

Thank you for submitting a case assistance request on DHS Form 7001, *Request for Case Assistance* to the Department of Homeland Security's (DHS) Office of the Citizenship and Immigration Services Ombudsman (CIS Ombudsman). For your records, a copy of the information you shared with us is below. **Please also see the Consent section below to determine whether we need you to send us a scanned copy or photo of the DHS Form 7001 with your signature in Section 9.**

We are an independent office within DHS and are not part of U.S. Citizenship and Immigration Services (USCIS). This means we do not have access to your immigration file. Submitting a DHS Form 7001 to our office does not pause or delay the time you have to appeal a USCIS decision or respond to a request or notice from USCIS.

**Supporting documentation:** If you have not uploaded documentation that supports your request for case assistance, you may do so in two ways:

- *Option 1:* Go to the Upload Requested Documents *(after submitting your request)* tab on our online DHS Form 7001 page. Enter your CIS Ombudsman Request Number and email address, upload your documents, and then submit them.
- *Option 2:* Reply to this email and attach the requested documents. Please note, we may send you a request for information if your attachment does not come through due to size limitations or the virus scan.

**Family members also experiencing difficulties?** If you included the receipt numbers for your family member(s) in this request **and** would like our assistance with your family member(s)' case, **each family member needs to submit their own DHS Form 7001 with supporting documentation to our office. We will** *only* **be able to review and submit an inquiry for you for the primary form receipt.** If you submitted a separate DHS Form 7001 for your family member(s), please reply to this email and provide the name(s) of your family member(s) and associated CIS Ombudsman Request Number(s) to link your requests together.

**Need help with more than one pending form?** If you need our assistance with more than one form, please submit a separate DHS Form 7001 for each receipt number and reply to this email to provide the subsequent CIS Ombudsman Request Number(s) to link your requests together. For example, if you would like our help with a pending Form I-130, *Petition for Alien Relative,* and a pending Form I-589, *Application for Asylum and for Withholding of Removal,* you must submit two separate DHS Forms 7001. However, if you are seeking our help with concurrently filed petitions that are still pending—such as Form I-130 and Form I-485, *Application to Register Permanent Residence or Adjust Status*—you may file just one DHS Form 7001 as long as you include the Form I-130 receipt number, the Form I-485 receipt number, and consent from both the petitioner and beneficiary.

CONFIDENTIAL

**How soon will we take action on your request?** The CIS Ombudsman works first on requests that fall under one of our priority issues. Due to the volume of requests we receive, our office is temporarily prioritizing requests where the description provided in Section 2 of the form involves:

- Undelivered USCIS notices or decisions – Such as receipt notices, requests for evidence, appointment notices, or denial notices where USCIS' Case Status Online page indicate that it issued one, or instances where the U.S. Postal Service returned a card or document to USCIS as non-deliverable.
- Aging out of eligibility – Certain cases where the beneficiary may "age out" of eligibility for the requested immigration benefit. See USCIS' Child Status Protection Act (CSPA) webpage for additional information.
- U.S. military personnel – Certain cases involving U.S. military personnel and their families.
- Improper rejections – Applications and petitions that were improperly rejected by USCIS due to clear errors of fact or obvious misapplication of the relevant law.
- Typographical errors – Typographic errors (such as the wrong name or date of birth) in immigration documents, such as Green Cards or employment authorization documents.
- Emergency or hardship – Certain cases involving an emergency or a hardship that fall under the USCIS expedite criteria.
- Expedites – Expedite requests that were approved, and the agency has not issued a notice or decision on your pending form within the last 45 days.
- Transfers to the Department of State – Delays in sending approved petitions to the Department of State.

Our goal is to assign these types of requests to one of our analysts within 14 business days. For other types of requests, our review and response time may be further delayed. If the issue described in Section 2 of your form indicated that your case has been pending past the USCIS inquiry date (which may be different from the processing times USCIS posts on its website), we will still review your request and reach out to USCIS, but these requests are assigned in a first-in, first-out order. We will continue to work with USCIS leadership to address its lengthy delays—across various form types—as a systemic issue.

**Next steps:**

We will contact you as soon as one of our immigration law analysts has the opportunity to review the description and documentation you provided with your DHS Form 7001.

- If a document you uploaded with the DHS Form 7001 did not make it to us because of size limitations or virus scan, our analyst will reach out to you via email to ask that you resubmit the document.
- Use the Check the Status of Your Request tab on our online DHS Form 7001 page at any time to see where your request is in our process.
- Please note that if you previously submitted a DHS Form 7001 with our office for the same receipt number **and** the initial request remains pending with our office, we will close your most recent case assistance request to avoid duplication.

**Reminders:**

CONFIDENTIAL

Response Deadlines and/or Appeal Rights:

- **Please be mindful that filing a request for case assistance with the CIS Ombudsman does *not* protect your appeal rights or extend any USCIS deadlines you may face.**
- If you received a request for evidence or other notice requesting information, you must respond to USCIS with the requested information within the timeframe noted on the notice, even if you disagree with the request.
- If you received a denial notice and believe there is clear USCIS error, you should file an appeal or motion to reopen or reconsider, as appropriate, to protect your appeal rights.
- If you believe there is clear USCIS administrative error with a denial, please provide copies of the denial notice, original submission, appeal and/or motion receipt notice or copy of submission with supporting documentation and delivery confirmation to us by replying to this email. See USCIS' Notice of Appeal or Motion and Questions and Answers: Appeals and Motions pages for information.

- **Consent:**
  - We will not be able to communicate with you further, and your request for case assistance will be closed, if we do not receive proper consent from the benefit requestor (i.e., the individual who signed the submitted form to USCIS) or if the protected individual's address or attorney information does not match USCIS systems.
  - If the benefit requestor did not provide proper consent, or if you did not include a copy of Form G-28, *Notice of Entry or Appearance as Attorney or Representative*, when you submitted this request for case assistance, please reply to this email with a scanned copy of Section 9 of DHS Form 7001 or the Form G-28, respectively.
  - **Unrepresented individuals who have applied for, or who were granted, T, U, VAWA, or refugee status** submitting this request *must* submit a copy of the wet signature on Section 9 of DHS Form 7001.
    - In addition, the address for unrepresented individuals *must match the address in USCIS systems*, and we will communicate with you via U.S. mail only in the future, to comply with confidentiality provisions.
    - If you need to update your address with USCIS, USCIS has special procedures for you to update your address. See USCIS' Change of Address Procedures for VAWA/T/U Cases and Form I-751 Abuse Waivers page for instructions.
  - **Attorneys or accredited representatives** must have previously submitted a properly executed Form G-28 to USCIS.

- **Change of Address:**
  - If you have moved or plan on moving, you must notify USCIS. See USCIS' How to Change Your Address webpage for more information. For most individuals, the easiest way may be to do so via USCIS' new Enterprise Change of Address self-service tool or via USCIS' Online Change of Address webpage, where you can submit Form AR-11 and update your address for pending applications or petitions at the same time. The U.S. Postal Service does not forward secure documents such as a permanent resident card or employment authorization document to a new address, so USCIS must receive your new address before it orders and prints a decision or other notice.

- **Emergency travel:**
  - If you have an urgent need to travel, you may wish to submit an expedite request or

CONFIDENTIAL

DHS-00021647

consider applying for an emergency advance parole travel document. For instructions on how to request an emergency advance parole travel document, please view USCIS' website on Emergency Travel. You will need to provide documentation that supports the urgent need for international travel.

- **Duplicate pending congressional inquiries:**
  - ❖ To avoid duplication of effort and potentially delaying USCIS' adjudication of your case, we will close your request for case assistance when USCIS has confirmed that they have also received a congressional inquiry for the same receipt number(s) and issue.

Thank you in advance for your patience and understanding.

Sincerely,

U.S. Department of Homeland Security
Office of the Citizenship and Immigration Services Ombudsman
202-357-8100 | 1-855-882-8100

**P.S. Is your address up to date with USCIS?** Don't miss important USCIS mail (such as an appointment notice, decision, employment authorization document (EAD), or lawful permanent resident (LPR) card). Even if you already changed your address with the U.S. Postal Service, you still need to update your address directly with USCIS. Go to USCIS' Change of Address page for additional information on how to update your address for any pending applications or petitions with USCIS.

| Citizenship and Immigration Services Ombudsman – Case Assistance (DHS Form 7001) | |
|---|---|
| **CIS Ombudsman Request Number:** | ███████ |
| **Applicant/Beneficiary/Petitioner** | |
| **Name:** | ███████ |
| **Contact Information:** | ███████ <br><br> Primary E-mail Address (to receive Ombudsman updates): <br> ███████ <br> Fax: <br> Please Send any future correspondences through the U.S. Postal Service: No |
| **Date of Birth:** | ███████ |

CONFIDENTIAL

| Country of Birth: | Mexico |
|---|---|
| Alien Registration Number: | ███████████ |

| **Application/Petition Information** | |
|---|---|
| **Application/Petition Information:** | USCIS Receipt Date: 3/22/2023 1:00 AM |
| | USCIS Form: I-131- Application for Travel Document |
| | Receipt Number: |
| | Form Category: Military parole in place (PIP) |
| **Type of Immigration Benefit Sought:** | Military |

| **Reason(s) for Requesting Case Assistance** | |
|---|---|
| **Reason(s) for Requesting Case Assistance:** | Mailing issues, including non-delivery of correspondence and/or immigration documents: No<br>Beneficiary may "age-out" of eligibility for the requested immigration benefit. Consult the Child Status Protection Act website: No<br>Certain cases involving U.S. military personnel and their families: Yes<br>Applications or petitions that were improperly rejected by USCIS due to clear errors of fact or obvious misapplication of the relevant law by USCIS: No<br>Typographic error(s) on immigration documents: No<br>Individual is in removal proceedings before an immigration court with a hearing scheduled within six months AND has an application/petition pending before USCIS that could impact the outcome: No<br>Lost files and/or file transfer issues: No<br>Certain cases involving an emergency or a hardship that falls under USCIS expedite criteria: No<br>Priority-2 Direct Access Program: No<br>Systemic issue(s) that should be given higher level review:  No<br>Case is at least 30 days past published processing times (e.g., at least 30 days past the receipt date for a case inquiry with USCIS): Yes<br>Case has no posted processing times, and my case has been pending for more than six months: Yes<br><br>Other (specify): No |
| **Description:** | Military parole in place was requested over a year ago. This is significantly longer than the normal processing time at the Dallas Field Office. We believe that the problem is that the beneficiary had a removal order that was reopened and terminated. Because of the removal order, the initial application for military PIP was denied. The beneficiary now qualifies for parole in place because the order of removal was reopened and terminated. Beneficiary is a |

CONFIDENTIAL

person of extraordinary moral character and his daughter has served in the U.S. Army for many years. Please help them get their case reviewed and adjudicated. thank you in advance

| **Prior Actions Taken** | |
|---|---|
| **Actions Taken with USCIS for Resolution** | Requested assistance from USCIS using its e-Request tool: Yes<br>    SR10552504644MSC<br>    2/24/2025 1:00 AM<br>Emailed the lockbox: No<br>Contacted USCIS at its toll-free number 1-800-375-5283: No<br><br>For refugee applicants: No<br>For T visa, U visa, or Violence Against Women Act (VAWA) benefits: No<br>Other: Yes<br><br>Please Describe: Several phone calls have been placed to USCIS and two letters have been sent to the Dallas Field Office. |
| **Other Actions Taken** | Contacted a U.S. government department or agency for assistance: No<br><br>Contacted a U.S. congressional representative for assistance: No<br><br>Submitted an inquiry through a non-governmental organization or bar/trade association: No<br>Filed an appeal or motion challenging a USCIS decision denying benefits: No |
| **Attorney/Accredited Representative** | |
| **Attorney/Representative Information:** | Phone:<br><br>I have submitted a Form G-28 to USCIS as the attorney/accredited representative regarding applications or petitions related to this inquiry. A copy of my Form G-28 is attached. Yes<br><br>I am an accredited representative of a religious, charitable, social service or similar organization established in the United States and recognized by the Board of Immigration Appeals pursuant to 8 CFR 292.1. The name and address of my organization is provided above. No<br><br>I am an attorney and a member in good standing of the bar of the highest court of the following State, territory, insular possession, or District of Columbia and am not under a court or administrative agency order suspending, enjoining, restraining, disbarring, or |

CONFIDENTIAL

DHS-00021650

otherwise restricting me in practicing law. [y/n value from field]
[text entry from field(s) added to OCA for state/court] No

Other: No

| | **Supporting Documentation** |
|---|---|
| **Supporting Documentation:** | **Do not mail original documents. Only mail copies of documents.**<br><br>The following documents were submitted with your request for case assistance: |
| | **Verification** |
| **Signature:** | █████████████ |

CONFIDENTIAL

DHS-00021651

**From:** cisombudsman
**To:** ██████████
**Subject:** Correspondence Referred to USCIS
**Date:** Friday, September 19, 2025 4:17:00 PM
**Attachments:** image001.png

Re:   Complaint No. ████████

Dear ████████

On April 7, 2025 the U.S. Department of Homeland Security (DHS) Office of the Citizenship and Immigration Services Ombudsman (CISOMB) received your correspondence.

Pursuant to 6 U.S.C. § 272, CISOMB assists individuals and employers in resolving problems with U.S. Citizenship and Immigration Services (USCIS).

CISOMB referred your correspondence to USCIS for review and possible action. We will contact you when we receive a response from USCIS.


Sincerely,


Office of the Citizenship and Immigration
Services Ombudsman
U.S. Department of Homeland Security


Citizenship and
Immigration Services
Ombudsman

DHS-00021652

# Exhibit R

Case 1:25-cv-01270-ACR    Document 77-1    Filed 03/24/26    Page 155 of 155

# CRCL Recommendation and Investigation Memos Collection

The [DHS Office for Civil Rights and Civil Liberties](/office-civil-rights-and-civil-liberties) reviews and investigates civil rights and civil liberties complaints and alleged abuses filed by the public regarding DHS policies and activities. The investigations involve a range of alleged abuses, including violation of rights while in immigration detention. CRCL issues recommendations to the relevant DHS Component aimed at addressing any civil rights or civil liberties concerns identified as part of its investigation. Redacted memos and other documents related to these investigations are included in this library.

## Search Collections

**Enter Search Term(s)**

**Topics**

- Any -

**Items per page**

10

**Sort by**

Newest First

**Search**

---

JAN 30

2024

**[Summary of CRCL's Recommendation and CBP's Response: Interacting with Passengers with Disabilities at the Miami International Airport](/publication/summary-crcls-recommendation-and-cbps-response-interacting-passengers-disabilities)**

This is a summary of CRCL's Recommendation Memorandum to CBP about interacting with passengers with disabilities at the Miami International Airport. CBP concurred with CRCL's one recommendation.

---

U.S. Department of Homeland Security

2024    This is a summary of CRCL's Recommendation Memorandum to CBP about interactions with travelers with mental health conditions during preclearance inspection. CBP concurred with CRCL's three recommendations.

Back to Top